# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  COLORADO

In re: §
§
HIGH COUNTRY CLUB, LLC §    Case No. 09-11070 MER
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey A. Weinman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 12,090,625.00    Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  2,949,240.79    Claims Discharged
Without Payment:  12,492,923.12

Total Expenses of Administration:  902,927.61

3) Total gross receipts of $ 4,583,071.98  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 730,903.58  (see **Exhibit 2**), yielded net receipts of $ 3,852,168.40  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 17,451,272.26 | $ 5,045,165.17 | $ 3,518,522.84 | $ 2,887,561.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 923,704.00 | 923,704.00 | 902,927.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 38,816.23 | 17,678.77 | 17,678.77 | 11,340.39 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,871,230.42 | 7,991,168.05 | 7,901,292.05 | 50,338.59 |
| **TOTAL DISBURSEMENTS** | $ 25,361,318.91 | $ 13,977,715.99 | $ 12,361,197.66 | $ 3,852,168.40 |

4)  This case was originally filed under chapter 7 on  01/27/2009 .  The case was pending for 85 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/11/2016                      By:/s/Jeffrey A. Weinman, Trustee
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1111 Forest Trail, #1121, Mammoth Lakes, CA | 1110-000 | 430,674.41 |
| 120 Tip Top Trail | 1110-000 | 11,750.00 |
| 1470 Masters Blvd., Champions Gate, FL | 1110-000 | 418,810.03 |
| 1600 Broadway 10E, New York, NY | 1110-000 | 776,096.99 |
| 176 Copper Circle, Unit 20, Copper Mountain, | 1110-000 | 15,000.00 |
| 2006 Costa Del Mar Rd., #2, Carlsbad, CA | 1110-000 | 760,983.09 |
| 500 Antler Way, Winter Park, CO | 1110-000 | 15,000.00 |
| 65 North Road, Breckenridge, CO | 1110-000 | 723,366.40 |
| 74 Cresta Road, #306, Arrowhead, CO | 1110-000 | 592,787.04 |
| RENT - LA COSTA RESORT & SPA | 1122-000 | 23,898.76 |
| BANK ACCOUNT - WELLS FARGO | 1129-000 | 1.67 |
| HOUSEHOLD GOODS | 1129-000 | 5,000.00 |
| Liquidation of Real Property | 1210-000 | 11,750.00 |
| 120 Tip Top Trail | 1210-000 | 503,701.60 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BALANCE IN ONSAGER COLTAF ACCOUNT | 1229-000 | 379.00 |
| INSURANCE REFUND | 1229-000 | 2,061.05 |
| PERSONAL PROPERTY LOCATED IN 684 COTTAGE CLUB RD | 1229-000 | 5,000.00 |
| PREFERENCE SETTLEMENT - OMNI HOTELS | 1241-000 | 13,728.84 |
| PREFERENCE SETTLEMENT - PREMIER RESIDENTIAL | 1241-000 | 5,000.00 |
| PREFERENCE SETTLEMENT - PARAMOUNT DESTINATIONS | 1241-000 | 2,900.00 |
| PREFERENCE SETTLELMENT - WELLS FARGO | 1241-000 | 14,531.61 |
| PREFERENCE SETTLEMENT - BKD, LLP | 1241-000 | 175,000.00 |
| PREFERENCE SETTLEMENT - AMERICAN EXPRESS | 1241-000 | 62,000.00 |
| PREFERENCE - SAM PROPERTIES | 1241-000 | 6,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 7,151.49 |
| TOTAL GROSS RECEIPTS | | $4,583,071.98 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk of the Bankruptcy Court Registry | Non-Estate Funds Paid to Third Parties | 8500-001 | 646,978.58 |
| Harvey Sender, Chapter 7 Trustee | Non-Estate Funds Paid to Third Parties | 8500-002 | 83,925.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 730,903.58 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | America's Servicing Co. | | 594,946.05 | NA | NA | 0.00 |
| | America's Servicing Co. | | 149,791.42 | NA | NA | 0.00 |
| | Aurora Loan Services | | 350,000.00 | NA | NA | 0.00 |
| | Aurora Loan Sevices | | 1,500,000.00 | NA | NA | 0.00 |
| | Chevy Chase Bank | | 691,154.67 | NA | NA | 0.00 |
| | Countrywide Home Loans | | 180,281.41 | NA | NA | 0.00 |
| | Countrywide Home Loans | | 609,704.90 | NA | NA | 0.00 |
| | Countrywide Home Loans | | 671,315.17 | NA | NA | 0.00 |
| | Countrywide Home Loans | | 180,584.78 | NA | NA | 0.00 |
| | Countrywide Home Loans | | 171,716.40 | NA | NA | 0.00 |
| | EMC Payment Processing | | 622,158.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMC Payment Processing | | 622,158.43 | NA | NA | 0.00 |
| | EMC Payment Processing | | 711,728.18 | NA | NA | 0.00 |
| | EMC Payment Processing | | 229,973.59 | NA | NA | 0.00 |
| | First Franklin Loan Services | | 740,784.59 | NA | NA | 0.00 |
| | FirstCaribbean International Bank | | 525,000.00 | NA | NA | 0.00 |
| | GMAC Mortgage | | 178,897.50 | NA | NA | 0.00 |
| | GreenPoint Mortgage Funding | | 860,719.69 | NA | NA | 0.00 |
| | HCC Financial LLC | | 1,319,574.00 | NA | NA | 0.00 |
| | Ocwen Loan Servicing | | 579,896.91 | NA | NA | 0.00 |
| | Ocwen Loan Servicing | | 147,316.13 | NA | NA | 0.00 |
| | Specialized Loan Servicing LLC | | 123,408.85 | NA | NA | 0.00 |
| | Washington Mutual | | 493,722.66 | NA | NA | 0.00 |
| | Washington Mutual | | 675,187.87 | NA | NA | 0.00 |
| | Wells Fargo Home Mortgage | | 492,058.82 | NA | NA | 0.00 |
| | Wells Fargo Home Mortgage | | 634,452.34 | NA | NA | 0.00 |
| | Wells Fargo Home Mortgage | | 245,512.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Home Mortgage | | 82,500.00 | NA | NA | 0.00 |
| 25 | 1600 BROADWAY ON THE SQUARE | 4110-000 | NA | 25,196.83 | 25,196.83 | 25,196.83 |
| 7 | BANK OF AMERICA, N.A. | 4110-000 | 0.00 | 632,054.58 | 632,054.58 | 632,054.58 |
| 8 | BAYVIEW LOAN SERVICING, LLC | 4110-000 | 636,299.08 | 334,391.92 | 334,391.92 | 334,391.92 |
| 000097 | CG VILLAS BUILDING 1 CONDO ASSOC | 4110-000 | NA | 7,505.32 | 0.00 | 0.00 |
| 28 | CG VILLAS BUILDING I CONDO ASSOC. | 4110-000 | NA | 11,156.76 | 11,156.76 | 11,156.76 |
| 29 | CHAMPIONS GATE CONDO ASSOC. | 4110-000 | NA | 5,077.05 | 5,077.05 | 5,077.05 |
| 000096 | CHAMPIONSGATE CONDO ASSOC. | 4110-000 | NA | 3,668.99 | 0.00 | 0.00 |
| 31 | CREEK TOWNHOMES CONDO ASSOC. | 4110-000 | NA | 21,214.34 | 21,214.34 | 21,214.34 |
| 000008 | EAGLERIDGE TOWNHOME ASSOC | 4110-000 | NA | 5,665.46 | 0.00 | 0.00 |
| 32 | FAEGRE & BENSON | 4110-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| 12 | GMAC MORTGAGE | 4110-000 | 669,037.17 | 1,067,716.85 | 1,067,716.85 | 1,067,716.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | GREEN TREE HOME LOAN SERVICING | 4110-000 | 545,168.72 | 630,961.03 | 630,961.03 | 0.00 |
| 000147 | HCC FINANCIAL, LLC | 4110-000 | NA | 1,319,574.00 | 0.00 | 0.00 |
| 000192 | KEYSTONE NEIGHBOURHOOD COMPANY | 4110-000 | NA | 5,142.39 | 0.00 | 0.00 |
| 24 | LA COSTA RESORT VILLAS II | 4110-000 | NA | 13,392.86 | 13,392.86 | 13,392.86 |
| 000115 | LAKOTA OWNERS ASSOCIATION, INC. | 4110-000 | NA | 10,192.58 | 0.00 | 0.00 |
| 000230 | MILL CLUB HOMEOWNERS ASSOC., INC. | 4110-000 | NA | 2,844.86 | 0.00 | 0.00 |
| 30 | OCWEN LOAN SERVICING, LLC | 4110-000 | 594,063.30 | 322,297.39 | 322,297.39 | 322,297.39 |
| 000182 | OWL MEADOWS HOMEOWNERS ASSOC. | 4110-000 | NA | 2,500.00 | 0.00 | 0.00 |
| 000190 | RED HAWK TOWNHOMES CONDOMINIUM ASSO | 4110-000 | NA | 12,370.14 | 0.00 | 0.00 |
| 35 | SELECT PORTFOLIO SERVICING, INC. | 4110-000 | 622,158.43 | 220,520.53 | 220,520.53 | 220,520.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | STONEHAVEN AT BRECKENRIDGE GOLF CLU | 4110-000 | NA | 7,100.00 | 0.00 | 0.00 |
| 22 | STONEHAVEN HOMEOWNERS ASSOC. | 4110-000 | NA | 7,100.00 | 7,100.00 | 7,100.00 |
| 000007 | TERRACEHOUSE CONDO ASSOC. | 4110-000 | NA | 4,712.24 | 0.00 | 0.00 |
| 34 | THE KEYSTONE NEIGHBOURHOOD | 4110-000 | NA | 4,187.13 | 4,187.13 | 4,187.13 |
| 000191 | THE SETTLERS CREEK CONDOMINIUM ASSO | 4110-000 | NA | 18,300.23 | 0.00 | 0.00 |
| 000058 | THE VILLAGE AT COPPER ASSOCIATION, | 4110-000 | NA | 1,190.62 | 0.00 | 0.00 |
| 19 | THE VILLAGE AT MAMMOTH COMMUNITY | 4110-000 | NA | 18,774.66 | 18,774.66 | 18,774.66 |
| 13 | VAIL BEAVER CREEK ASSOCIATION | 4110-000 | NA | 21,800.97 | 21,800.97 | 21,800.97 |
| 000150 | LOWERY, ELAINE | 4120-000 | NA | 64,230.18 | 0.00 | 0.00 |
| 000151 | WINTER PARK WATER & SANITATION DIST | 4120-000 | NA | 602.50 | 0.00 | 0.00 |
| 193A | THE PHOENIX CLUB, LLC | 4210-000 | NA | 10,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000181 | THE ROTENBERG COMPANIES, INC. | 4210-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 33 | INTERNAL REVENUE SERVICE | 4700-000 | NA | 175,179.94 | 175,179.94 | 175,179.94 |
| 000165 | CITY AND COUNTY OF DENVER/TREASURY | 4800-000 | NA | 1,042.82 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 17,451,272.26 | $ 5,045,165.17 | $ 3,518,522.84 | $ 2,887,561.81 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JEFFREY A. WEINMAN, TRUSTEE | 2100-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| JEFFREY A. WEINMAN, TRUSTEE | 2200-000 | NA | 1,670.64 | 1,670.64 | 1,670.64 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 7,688.18 | 7,688.18 | 7,688.18 |
| FIRST AMERICAN TITLE INSURANCE COMP | 2500-000 | NA | 52,541.79 | 52,541.79 | 52,541.79 |
| LA COSTA REAL ESTATE | 2500-000 | NA | 10,350.00 | 10,350.00 | 0.00 |
| SNOWCREEK PROPERTIES | 2500-000 | NA | 5,850.00 | 5,850.00 | 0.00 |
| BANK OF AMERICA | 2600-000 | NA | 9,050.23 | 9,050.23 | 9,050.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 49,118.58 | 49,118.58 | 49,118.58 |
| REGISTRY | 2700-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| EAGLE COUNTY TREASURER | 2820-000 | NA | 4,369.04 | 4,369.04 | 4,369.04 |
| FLORIDA REAL ESTATE TAXES | 2820-000 | NA | 1,863.07 | 1,863.07 | 1,863.07 |
| SUMMIT COUNTY TREASURER | 2820-000 | NA | 3,283.73 | 3,283.73 | 3,283.73 |
| BROADWAY & MEXICO SELF STORAGE | 2990-000 | NA | 1,333.47 | 1,333.47 | 1,333.47 |
| ALLEN & VELLONE, P.C. | 3210-000 | NA | 58,696.36 | 58,696.36 | 54,119.97 |
| LINDQUIST & VENNUM PLLP | 3210-000 | NA | 108,303.50 | 108,303.50 | 108,303.50 |
| STEVEN M. FEDER, ESQ. | 3210-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| ALLEN & VELLONE, P.C. | 3220-000 | NA | 4,576.39 | 4,576.39 | 4,576.39 |
| LINDQUIST & VENNUM PLLP | 3220-000 | NA | 13,959.06 | 13,959.06 | 13,959.06 |
| LA COSTA REAL ESTATE | 3510-000 | NA | 10,350.00 | 10,350.00 | 10,350.00 |
| SNOWCREEK PROPERTIES | 3510-000 | NA | 5,850.00 | 5,850.00 | 5,850.00 |
| SHELDON GOOD & COMPANY | 3610-000 | NA | 270,825.00 | 270,825.00 | 270,825.00 |
| SHELDON GOOD & COMPANY | 3620-000 | NA | 181,774.96 | 181,774.96 | 181,774.96 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 923,704.00 | $ 923,704.00 | $ 902,927.61 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kirschner, Christian | | 21,250.00 | NA | NA | 0.00 |
| | Sam Bailey | | 5,717.35 | NA | NA | 0.00 |
| AUTO | COLORADO DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 515.04 | 515.04 |
| 000199 | DRAGUL, KRISTY | 5300-000 | 3,043.01 | 3,043.01 | 3,043.01 | 2,140.76 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 3,302.70 | 3,302.70 |
| 000091 | NALLY, NANCY | 5300-000 | 3,413.32 | 3,583.00 | 3,583.00 | 0.00 |
| 000067 | STOCK, CHRIS | 5300-000 | 5,392.55 | 6,250.00 | 6,250.00 | 4,396.87 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 985.02 | 985.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 38,816.23 | $ 17,678.77 | $ 17,678.77 | $ 11,340.39 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Warner Cable | | 1,026.44 | NA | NA | 0.00 |
| | 1600 Broadway on the Square | | 4,079.10 | NA | NA | 0.00 |
| | 1st Data Corporation | | 0.00 | NA | NA | 0.00 |
| | ASAP Glass Services, Inc. | | 399.67 | NA | NA | 0.00 |
| | AT&T Mobility | | 335.15 | NA | NA | 0.00 |
| | Abbey | | 12,000.00 | NA | NA | 0.00 |
| | Air Conditioning Equipment Services | | 119.11 | NA | NA | 0.00 |
| | Alayna Max | | 1,190.00 | NA | NA | 0.00 |
| | All Valley Storage | | 448.00 | NA | NA | 0.00 |
| | Alpine Financial | | 11,188.72 | NA | NA | 0.00 |
| | Altman, Stuart | | 15,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anguiano | | 15,000.00 | NA | NA | 0.00 |
| | Anthem Blue Cross Blue Shield | | 3,651.09 | NA | NA | 0.00 |
| | Appleby, John D. | | 20,712.32 | NA | NA | 0.00 |
| | Arroyo | | 42,000.00 | NA | NA | 0.00 |
| | Astroff | | 21,000.00 | NA | NA | 0.00 |
| | Atherton | | 12,000.00 | NA | NA | 0.00 |
| | Atmos Energy | | 440.25 | NA | NA | 0.00 |
| | Austin | | 24,000.00 | NA | NA | 0.00 |
| | BKD, LLP | | 38,600.00 | NA | NA | 0.00 |
| | BLP Abogados | | 400.00 | NA | NA | 0.00 |
| | Baker Consolidated Holdings, LLC | | 14,520.56 | NA | NA | 0.00 |
| | Banbury | | 16,000.00 | NA | NA | 0.00 |
| | Banco Mercantil del Norte, S.A. | | 522.50 | NA | NA | 0.00 |
| | Barnes | | 16,000.00 | NA | NA | 0.00 |
| | Bart Built Construction | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bashaw | | 36,000.00 | NA | NA | 0.00 |
| | Bendiksen | | 24,000.00 | NA | NA | 0.00 |
| | Bennett | | 36,000.00 | NA | NA | 0.00 |
| | Bentley | | 16,000.00 | NA | NA | 0.00 |
| | Berger | | 12,000.00 | NA | NA | 0.00 |
| | Bert | | 0.00 | NA | NA | 0.00 |
| | Betancourt, Fernando | | 0.00 | NA | NA | 0.00 |
| | Bilotta | | 15,000.00 | NA | NA | 0.00 |
| | Binder | | 24,000.00 | NA | NA | 0.00 |
| | Bio-Tech Exterminators | | 257.40 | NA | NA | 0.00 |
| | Bluffs Destination Resorts, LLC | | 1,027.02 | NA | NA | 0.00 |
| | Bogler | | 18,000.00 | NA | NA | 0.00 |
| | Bourne | | 18,000.00 | NA | NA | 0.00 |
| | Bowling | | 16,000.00 | NA | NA | 0.00 |
| | Brown | | 24,000.00 | NA | NA | 0.00 |
| | Brown | | 30,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruman | | 15,300.00 | NA | NA | 0.00 |
| | Building Specialties of Carolina | | 3,233.23 | NA | NA | 0.00 |
| | Buss | | 16,000.00 | NA | NA | 0.00 |
| | Butler | | 16,000.00 | NA | NA | 0.00 |
| | Butler 2 | | 12,000.00 | NA | NA | 0.00 |
| | CG Villas Bldg 1 Condo Assoc. | | 3,930.71 | NA | NA | 0.00 |
| | CIT Technology Fin. Serv. Inc. | | 773.44 | NA | NA | 0.00 |
| | CT Corporation | | 1,580.00 | NA | NA | 0.00 |
| | Casperd | | 48,000.00 | NA | NA | 0.00 |
| | Centra Systems Hawaii | | 304.16 | NA | NA | 0.00 |
| | Central Parking | | 185.00 | NA | NA | 0.00 |
| | CenturyTel | | 41.78 | NA | NA | 0.00 |
| | ChampionsGate Condominium POA | | 1,198.41 | NA | NA | 0.00 |
| | Charter Communications | | 330.18 | NA | NA | 0.00 |
| | Chase | | 18,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cheng | | 15,000.00 | NA | NA | 0.00 |
| | Chenille Cleaners | | 0.00 | NA | NA | 0.00 |
| | Chew | | 0.00 | NA | NA | 0.00 |
| | Chila | | 12,000.00 | NA | NA | 0.00 |
| | Clappison | | 44,400.00 | NA | NA | 0.00 |
| | Clark | | 18,000.00 | NA | NA | 0.00 |
| | Coachella Valley Water District | | 69.88 | NA | NA | 0.00 |
| | Coastal Plains Insurance Agency | | 2,553.00 | NA | NA | 0.00 |
| | Codington | | 0.00 | NA | NA | 0.00 |
| | Cohen | | 30,000.00 | NA | NA | 0.00 |
| | Comcast | | 1,623.44 | NA | NA | 0.00 |
| | Comcast | | 70.52 | NA | NA | 0.00 |
| | Comcast Cable | | 188.26 | NA | NA | 0.00 |
| | Community Services Associates, Inc. | | 978.00 | NA | NA | 0.00 |
| | Companion Life | | 1,793.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Compass North | | 36,000.00 | NA | NA | 0.00 |
| | Complete Business Systems | | 0.05 | NA | NA | 0.00 |
| | Condomino La Playa Estates, A.C. | | 385.04 | NA | NA | 0.00 |
| | Connelly | | 12,000.00 | NA | NA | 0.00 |
| | Cook | | 28,800.00 | NA | NA | 0.00 |
| | Cortez | | 18,000.00 | NA | NA | 0.00 |
| | Dalrymple | | 30,000.00 | NA | NA | 0.00 |
| | Darwin | | 18,000.00 | NA | NA | 0.00 |
| | Decosmo | | 18,000.00 | NA | NA | 0.00 |
| | Dell Financial Services | | 459.21 | NA | NA | 0.00 |
| | Denver Agency Company | | 997.00 | NA | NA | 0.00 |
| | Depizzol | | 16,000.00 | NA | NA | 0.00 |
| | Diffey | | 36,000.00 | NA | NA | 0.00 |
| | Digital Rez | | 0.00 | NA | NA | 0.00 |
| | Digital Rez | | 0.00 | NA | NA | 0.00 |
| | Digital Rez Software | | 1,491.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diner | | 12,000.00 | NA | NA | 0.00 |
| | DirecTV | | 317.90 | NA | NA | 0.00 |
| | Dix, Jennie M. | | 877.61 | NA | NA | 0.00 |
| | Dominion North Carolina Power | | 280.14 | NA | NA | 0.00 |
| | Downtown Market Center | | 0.00 | NA | NA | 0.00 |
| | Doyle | | 12,000.00 | NA | NA | 0.00 |
| | Drake | | 18,000.00 | NA | NA | 0.00 |
| | Drey | | 12,000.00 | NA | NA | 0.00 |
| | Dunbar | | 8,000.00 | NA | NA | 0.00 |
| | Dunlap | | 15,000.00 | NA | NA | 0.00 |
| | Durr, Douglas B. | | 230.00 | NA | NA | 0.00 |
| | Eagleridge Town Home Assoc. | | 22.77 | NA | NA | 0.00 |
| | Eddy | | 14,000.00 | NA | NA | 0.00 |
| | Edwards | | 16,000.00 | NA | NA | 0.00 |
| | Eilers III | | 27,000.00 | NA | NA | 0.00 |
| | Ekstein | | 18,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eldorado Artesian Springs | | 0.00 | NA | NA | 0.00 |
| | Ell | | 36,000.00 | NA | NA | 0.00 |
| | Embarq | | 180.74 | NA | NA | 0.00 |
| | Exceptional Services, LLC | | 783.57 | NA | NA | 0.00 |
| | Farrell | | 18,000.00 | NA | NA | 0.00 |
| | Fed Ex | | 2,555.51 | NA | NA | 0.00 |
| | First Insurance Funding Corp. | | 10,136.94 | NA | NA | 0.00 |
| | Flanery | | 12,000.00 | NA | NA | 0.00 |
| | Foley | | 0.00 | NA | NA | 0.00 |
| | Folsom Point, LLC | | 2,300.00 | NA | NA | 0.00 |
| | Foltz | | 16,000.00 | NA | NA | 0.00 |
| | Fowler | | 24,000.00 | NA | NA | 0.00 |
| | Fulkerson | | 21,000.00 | NA | NA | 0.00 |
| | GSL Group | | 30,000.00 | NA | NA | 0.00 |
| | Gaitan | | 12,000.00 | NA | NA | 0.00 |
| | Gallagher | | 36,000.00 | NA | NA | 0.00 |
| | Galloway | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garcia | | 24,000.00 | NA | NA | 0.00 |
| | Geller | | 18,000.00 | NA | NA | 0.00 |
| | Glover | | 60,000.00 | NA | NA | 0.00 |
| | Gober | | 12,000.00 | NA | NA | 0.00 |
| | Goodhue | | 12,000.00 | NA | NA | 0.00 |
| | Gossen | | 18,000.00 | NA | NA | 0.00 |
| | GreenPoint Mortgage | | 31,361.36 | NA | NA | 0.00 |
| | Gulf Coast Babar Investments | | 16,666.68 | NA | NA | 0.00 |
| | Gulf Power | | 154.32 | NA | NA | 0.00 |
| | Gustafson | | 18,000.00 | NA | NA | 0.00 |
| | Haber | | 18,000.00 | NA | NA | 0.00 |
| | Halogen Guides | | 26,300.00 | NA | NA | 0.00 |
| | Hamburg | | 18,000.00 | NA | NA | 0.00 |
| | Hanna | | 18,000.00 | NA | NA | 0.00 |
| | Hansen | | 18,000.00 | NA | NA | 0.00 |
| | Hansen | | 30,000.00 | NA | NA | 0.00 |
| | Hardy Moving & Storage | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hargray | | 31.00 | NA | NA | 0.00 |
| | Hawaiiana Management Co. | | 3,827.75 | NA | NA | 0.00 |
| | Hayden | | 0.00 | NA | NA | 0.00 |
| | Helium Report | | 20,900.00 | NA | NA | 0.00 |
| | Hennig | | 12,000.00 | NA | NA | 0.00 |
| | Henry | | 16,000.00 | NA | NA | 0.00 |
| | Hickox, Amy  & Brian | | 0.00 | NA | NA | 0.00 |
| | Hickox, Amy & Brian | | 51,000.00 | NA | NA | 0.00 |
| | Hickox2 | | 56,000.00 | NA | NA | 0.00 |
| | Hobson | | 45,000.00 | NA | NA | 0.00 |
| | Hogan Family Ltd. Pship | | 48,000.00 | NA | NA | 0.00 |
| | Hohman | | 37,800.00 | NA | NA | 0.00 |
| | Holness | | 27,000.00 | NA | NA | 0.00 |
| | Holy Cross Energy | | 398.35 | NA | NA | 0.00 |
| | Huang | | 30,000.00 | NA | NA | 0.00 |
| | Humberto Munoz Flores de la Torre | | 1,570.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hurd | | 18,000.00 | NA | NA | 0.00 |
| | IP | | 24,000.00 | NA | NA | 0.00 |
| | Imperial Irrigation District | | 607.11 | NA | NA | 0.00 |
| | International Destination Management | | 650.00 | NA | NA | 0.00 |
| | Iron Mountain | | 66.94 | NA | NA | 0.00 |
| | Jackson | | 12,000.00 | NA | NA | 0.00 |
| | James Aganos Real Estate Appraiser, LLC | | 650.00 | NA | NA | 0.00 |
| | Jessop & Company, P.C. | | 2,872.00 | NA | NA | 0.00 |
| | Jones, Michael | | 18,000.00 | NA | NA | 0.00 |
| | Kanji | | 20,000.00 | NA | NA | 0.00 |
| | Kanji, Shabbir | | 20,000.00 | NA | NA | 0.00 |
| | Kaprielian | | 16,000.00 | NA | NA | 0.00 |
| | Karim | | 30,000.00 | NA | NA | 0.00 |
| | Kemp | | 15,000.00 | NA | NA | 0.00 |
| | Kennedy | | 27,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Keystone Neighbourhood Company | | 3,533.21 | NA | NA | 0.00 |
| | Keystone Resort | | 6,224.88 | NA | NA | 0.00 |
| | Kim | | 36,000.00 | NA | NA | 0.00 |
| | Kirschner, Heath | | 84.36 | NA | NA | 0.00 |
| | Kling | | 0.00 | NA | NA | 0.00 |
| | Koch | | 18,000.00 | NA | NA | 0.00 |
| | Koenig | | 18,000.00 | NA | NA | 0.00 |
| | Krippner | | 24,000.00 | NA | NA | 0.00 |
| | Kucyj | | 16,000.00 | NA | NA | 0.00 |
| | La Costa Resort Villas HOA II | | 1,468.00 | NA | NA | 0.00 |
| | LaFrenz | | 18,000.00 | NA | NA | 0.00 |
| | Laczkowski | | 36,000.00 | NA | NA | 0.00 |
| | Lakota Owners Association | | 3,115.47 | NA | NA | 0.00 |
| | Lam | | 23,000.00 | NA | NA | 0.00 |
| | Langdon | | 13,500.00 | NA | NA | 0.00 |
| | LeBlond | | 24,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lechiara | | 21,000.00 | NA | NA | 0.00 |
| | Leichliter | | 12,000.00 | NA | NA | 0.00 |
| | Lindseth | | 24,000.00 | NA | NA | 0.00 |
| | Linskey | | 18,000.00 | NA | NA | 0.00 |
| | Livingstone | | 18,000.00 | NA | NA | 0.00 |
| | Lowery | | 64,000.00 | NA | NA | 0.00 |
| | Lowery, Elaine | | 64,000.00 | NA | NA | 0.00 |
| | Lowery, N Elaine | | 0.00 | NA | NA | 0.00 |
| | LuxuryLink LLC | | 7,500.00 | NA | NA | 0.00 |
| | M y G del Pacifico S.A. | | 267.21 | NA | NA | 0.00 |
| | MacLennan, Rod | | 12,000.00 | NA | NA | 0.00 |
| | MacLeod | | 18,000.00 | NA | NA | 0.00 |
| | Mantz | | 27,000.00 | NA | NA | 0.00 |
| | Martin | | 16,000.00 | NA | NA | 0.00 |
| | Maui Electric So. | | 1,117.77 | NA | NA | 0.00 |
| | Maui Gas Services | | 1,621.63 | NA | NA | 0.00 |
| | McCarthy | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McDowell | | 27,000.00 | NA | NA | 0.00 |
| | McKinney | | 17,000.00 | NA | NA | 0.00 |
| | McManus | | 12,000.00 | NA | NA | 0.00 |
| | McNulty | | 12,000.00 | NA | NA | 0.00 |
| | Merchants Office Furniture | | 60.00 | NA | NA | 0.00 |
| | Metrolist | | 145.85 | NA | NA | 0.00 |
| | Meyers | | 12,000.00 | NA | NA | 0.00 |
| | Michalski | | 12,000.00 | NA | NA | 0.00 |
| | Mill Club Condominium Association | | 2,508.00 | NA | NA | 0.00 |
| | Miller | | 12,000.00 | NA | NA | 0.00 |
| | Miller | | 18,000.00 | NA | NA | 0.00 |
| | Miller, Julie | | 18,000.00 | NA | NA | 0.00 |
| | Monson, Eric | | 4,166.67 | NA | NA | 0.00 |
| | Moriarty | | 12,000.00 | NA | NA | 0.00 |
| | Morrill, John E. | | 6,794.52 | NA | NA | 0.00 |
| | Mostrom, Terry Duane | | 897.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mountain Parks Electric | | 604.56 | NA | NA | 0.00 |
| | Moy | | 24,000.00 | NA | NA | 0.00 |
| | Mulkey | | 24,000.00 | NA | NA | 0.00 |
| | Mullee | | 42,000.00 | NA | NA | 0.00 |
| | NEC Financial Services | | 568.55 | NA | NA | 0.00 |
| | NOP 1331 17th LLC - Parking | | 2,741.70 | NA | NA | 0.00 |
| | Nebrina Technologies, LLC | | 1,700.00 | NA | NA | 0.00 |
| | Neighborhood Home Buyers, LLC | | 16,654.33 | NA | NA | 0.00 |
| | Nelson | | 12,000.00 | NA | NA | 0.00 |
| | Neville | | 0.00 | NA | NA | 0.00 |
| | Newell | | 18,000.00 | NA | NA | 0.00 |
| | Nicholson | | 30,000.00 | NA | NA | 0.00 |
| | Nixdorff | | 30,000.00 | NA | NA | 0.00 |
| | O'Brien | | 16,000.00 | NA | NA | 0.00 |
| | O'Dea | | 12,000.00 | NA | NA | 0.00 |
| | OMNI Hotels | | 10,933.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oceanic Time Warner Cable | | 549.47 | NA | NA | 0.00 |
| | Oleson | | 0.00 | NA | NA | 0.00 |
| | Olona & Associates | | 6,157.75 | NA | NA | 0.00 |
| | Orkin Pest Control | | 312.70 | NA | NA | 0.00 |
| | Orlando | | 24,000.00 | NA | NA | 0.00 |
| | Orlich & Sulger | | 36,000.00 | NA | NA | 0.00 |
| | Outriger Hotels Hawaii | | 1,270.87 | NA | NA | 0.00 |
| | Overland, Keith | | 36,000.00 | NA | NA | 0.00 |
| | PGA West Fairways HOA | | 1,665.00 | NA | NA | 0.00 |
| | Padgett | | 36,000.00 | NA | NA | 0.00 |
| | Palmetto Electric Cooperative | | 717.24 | NA | NA | 0.00 |
| | Palms At Wailea-1 | | 4,172.35 | NA | NA | 0.00 |
| | Papay | | 14,000.00 | NA | NA | 0.00 |
| | Parduhn | | 15,000.00 | NA | NA | 0.00 |
| | Pascuzzi | | 16,000.00 | NA | NA | 0.00 |
| | Patduction | | 282.72 | NA | NA | 0.00 |
| | Perkins | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peterman | | 12,000.00 | NA | NA | 0.00 |
| | Pitney Bowes | | 239.45 | NA | NA | 0.00 |
| | Preferred Printing, LLC | | 533.47 | NA | NA | 0.00 |
| | Progress Energy | | 157.10 | NA | NA | 0.00 |
| | Pyrofax Energy | | 1,238.17 | NA | NA | 0.00 |
| | Quiet Pines | | 11,518.89 | NA | NA | 0.00 |
| | Qwest | | 1,089.40 | NA | NA | 0.00 |
| | Qwest | | 39.22 | NA | NA | 0.00 |
| | RSM McGladrey | | 39,251.76 | NA | NA | 0.00 |
| | Ramani | | 39,000.00 | NA | NA | 0.00 |
| | Razavi Global Media | | 10,000.00 | NA | NA | 0.00 |
| | Real Marketing Tools, LLC | | 550.00 | NA | NA | 0.00 |
| | Reddy | | 15,000.00 | NA | NA | 0.00 |
| | Reichers | | 0.00 | NA | NA | 0.00 |
| | Renaissance 105 Co. ltd | | 8,806.00 | NA | NA | 0.00 |
| | Reserva Conchal S.A. | | 1,852.47 | NA | NA | 0.00 |
| | Rhin Associates, Inc. | | 6,025.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rocky Mountain Power | | 419.26 | NA | NA | 0.00 |
| | Romanowski | | 12,000.00 | NA | NA | 0.00 |
| | Rothenberger | | 18,000.00 | NA | NA | 0.00 |
| | Roy | | 18,000.00 | NA | NA | 0.00 |
| | Royer, J. | | 12,000.00 | NA | NA | 0.00 |
| | Ruano | | 18,000.00 | NA | NA | 0.00 |
| | Ruben Leon | | 3,975.00 | NA | NA | 0.00 |
| | Salas | | 12,000.00 | NA | NA | 0.00 |
| | Salomon | | 18,000.00 | NA | NA | 0.00 |
| | Salvador | | 18,000.00 | NA | NA | 0.00 |
| | San Miguel Power | | 69.92 | NA | NA | 0.00 |
| | Sarowdin Partners, LLC | | 7,760.80 | NA | NA | 0.00 |
| | Schlesinger | | 12,000.00 | NA | NA | 0.00 |
| | Schlier | | 6,000.00 | NA | NA | 0.00 |
| | Schmidt | | 16,000.00 | NA | NA | 0.00 |
| | Scholtz | | 16,000.00 | NA | NA | 0.00 |
| | Schultz | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott | | 12,000.00 | NA | NA | 0.00 |
| | Scott Breland | | 120.00 | NA | NA | 0.00 |
| | Segal | | 12,000.00 | NA | NA | 0.00 |
| | Sekhar | | 24,000.00 | NA | NA | 0.00 |
| | Shepherd | | 32,000.00 | NA | NA | 0.00 |
| | Sherpa Report, LLC | | 2,720.00 | NA | NA | 0.00 |
| | Sherwood 1600 Associates | | 169.50 | NA | NA | 0.00 |
| | Sievers/Cedile | | 12,000.00 | NA | NA | 0.00 |
| | Simba Computing Solutions | | 3,669.00 | NA | NA | 0.00 |
| | Simmons | | 16,000.00 | NA | NA | 0.00 |
| | Sims & Drucker | | 18,000.00 | NA | NA | 0.00 |
| | Smith, David | | 18,000.00 | NA | NA | 0.00 |
| | Smith, Ingrid | | 12,000.00 | NA | NA | 0.00 |
| | Smith, Terry | | 18,000.00 | NA | NA | 0.00 |
| | Soberman | | 24,000.00 | NA | NA | 0.00 |
| | Sorenson | | 24,000.00 | NA | NA | 0.00 |
| | SourceGas | | 406.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern California Edison Co. | | 64.01 | NA | NA | 0.00 |
| | Stavros | | 12,000.00 | NA | NA | 0.00 |
| | Stevens | | 24,000.00 | NA | NA | 0.00 |
| | Stonehaven at Breckenridge | | 1,000.00 | NA | NA | 0.00 |
| | Stoweflake Mountain Resort & Spa | | 4,351.46 | NA | NA | 0.00 |
| | Strahley | | 24,000.00 | NA | NA | 0.00 |
| | Stringer | | 16,000.00 | NA | NA | 0.00 |
| | Suedcamp | | 24,000.00 | NA | NA | 0.00 |
| | Summit Pool & Spa | | 255.85 | NA | NA | 0.00 |
| | Supreme Cleaning | | 190.00 | NA | NA | 0.00 |
| | Swisher | | 0.00 | NA | NA | 0.00 |
| | Tahoe Mountain Resorts Lodging LLC | | 4,228.96 | NA | NA | 0.00 |
| | Taylor | | 15,300.00 | NA | NA | 0.00 |
| | Tenzer | | 12,000.00 | NA | NA | 0.00 |
| | Terracehouse Condominium Assoc. | | 2,695.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Club at La Costa | | 1,154.34 | NA | NA | 0.00 |
| | The Gas Company | | 1,013.05 | NA | NA | 0.00 |
| | The Lofts West | | 1,009.57 | NA | NA | 0.00 |
| | The Palms at Wailea AOAO | | 908.43 | NA | NA | 0.00 |
| | The Sound Room | | 1,218.31 | NA | NA | 0.00 |
| | The Village - Community Assoc. | | 968.00 | NA | NA | 0.00 |
| | The Village - Phase I | | 2,703.00 | NA | NA | 0.00 |
| | The Village at Copper Association | | 1,351.43 | NA | NA | 0.00 |
| | Thomas | | 24,000.00 | NA | NA | 0.00 |
| | Thoms | | 7,425.00 | NA | NA | 0.00 |
| | Thomson | | 24,000.00 | NA | NA | 0.00 |
| | Time Warner Cable | | 173.68 | NA | NA | 0.00 |
| | Time Warner Cable | | 112.80 | NA | NA | 0.00 |
| | Time Warner Cable of NYC | | 174.25 | NA | NA | 0.00 |
| | Tirone (2) | | 12,000.00 | NA | NA | 0.00 |
| | Toderica | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Toran | | 18,000.00 | NA | NA | 0.00 |
| | Town of Breckenridge | | 31.22 | NA | NA | 0.00 |
| | Town of Stowe Electric Dept. | | 1,890.65 | NA | NA | 0.00 |
| | Town of Telluride | | 188.60 | NA | NA | 0.00 |
| | Tran | | 0.00 | NA | NA | 0.00 |
| | Turchet | | 18,000.00 | NA | NA | 0.00 |
| | Turner Morris Inc. | | 1,160.00 | NA | NA | 0.00 |
| | U.S. Appraisal | | 18,050.00 | NA | NA | 0.00 |
| | United Products, Inc. | | 1,835.35 | NA | NA | 0.00 |
| | Utilities | | 101.10 | NA | NA | 0.00 |
| | Vacation Home Services | | 541.58 | NA | NA | 0.00 |
| | Vail/Beaver Creek Resort | | 1,912.00 | NA | NA | 0.00 |
| | Van Vechten | | 16,000.00 | NA | NA | 0.00 |
| | Vela | | 24,000.00 | NA | NA | 0.00 |
| | Vellone | | 18,000.00 | NA | NA | 0.00 |
| | Verizon Wireless | | 164.71 | NA | NA | 0.00 |
| | Villa La Estancia | | 2,488.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Villa Renaissance | | 16,587.87 | NA | NA | 0.00 |
| | Wang | | 30,000.00 | NA | NA | 0.00 |
| | Washburn | | 16,000.00 | NA | NA | 0.00 |
| | Waste Management | | 265.80 | NA | NA | 0.00 |
| | Way | | 12,000.00 | NA | NA | 0.00 |
| | Weber | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Business Direct | | 23.45 | NA | NA | 0.00 |
| | Weslar | | 16,000.00 | NA | NA | 0.00 |
| | Whittemore | | 18,000.00 | NA | NA | 0.00 |
| | Widyasurya | | 12,000.00 | NA | NA | 0.00 |
| | Williams | | 0.00 | NA | NA | 0.00 |
| | Wilson | | 40,000.00 | NA | NA | 0.00 |
| | Winter Park Water & Sanitation District | | 360.30 | NA | NA | 0.00 |
| | Xcel Energy | | 1,744.43 | NA | NA | 0.00 |
| | Yampa Valley Electric Assn. | | 597.65 | NA | NA | 0.00 |
| | Yee | | 24,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ziegler | | 10,500.00 | NA | NA | 0.00 |
| | Zoog | | 15,000.00 | NA | NA | 0.00 |
| 000129 | ALBER, MARK AND NIKKI | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000093 | ALFORD, RICHARD AND TRACY | 7100-000 | 18,000.00 | 24,000.00 | 24,000.00 | 0.00 |
| 000116 | ALLEGIANT MANAGEMENT LLC | 7100-000 | 6,232.47 | 10,018.42 | 10,018.42 | 87.50 |
| 000140 | AMACHER, TERRY | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000143 | AMACHER, TODD | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000186 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 0.00 | 182,880.48 | 182,880.48 | 1,597.24 |
| 000033 | APPEARANCES | 7100-000 | 2,058.00 | 8,830.00 | 8,830.00 | 77.12 |
| 000188 | ARIAS, ANTONIO | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 104.81 |
| 000189 | ARIAS, ANTONIO | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 104.81 |
| 000087 | ARMEN KASABIAN | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000105 | AUSTIN, DOUGLAS | 7100-000 | 42,000.00 | 70,000.00 | 70,000.00 | 0.00 |
| 000088 | AVAN J. RUBIN | 7100-000 | 0.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000019 | BARDWELL, JOSEPH | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000172 | BARTNIK, CHRISTOPHER AND LESLIE | 7100-000 | 12,000.00 | 21,191.58 | 21,191.58 | 185.08 |
| 000200 | BAUMUELLER, M. | 7100-000 | 12,000.00 | 25,000.00 | 25,000.00 | 0.00 |
| 000077 | BENDIKSEN, MATTHEW AND LAUREN | 7100-000 | NA | 24,000.00 | 24,000.00 | 209.61 |
| 000136 | BEY, ROBERT | 7100-000 | 12,000.00 | 4,320.00 | 4,320.00 | 37.73 |
| 000109 | BOOGAERT, PAUL | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000004 | BRADLEY SANDERS | 7100-000 | NA | 21,876.00 | 0.00 | 0.00 |
| 000108 | BRADLEY SANDERS | 7100-000 | 12,000.00 | 21,876.00 | 21,876.00 | 191.06 |
| 000177 | BRAMWELL, CLIFFORD | 7100-000 | 16,000.00 | 64,000.00 | 64,000.00 | 558.96 |
| 000127 | BRENNEMAN, STEVEN | 7100-000 | 18,000.00 | 35,000.00 | 35,000.00 | 305.68 |
| 000023 | BROERMAN, JESSICA | 7100-000 | 24,000.00 | 40,600.00 | 40,600.00 | 354.59 |
| 000185 | BROWNSTEIN HYATT FARBER SCHRECK, LL | 7100-000 | 0.00 | 26,302.76 | 26,302.76 | 229.72 |
| 000024 | CHAN, ALLAN AND ELLEN | 7100-000 | 27,000.00 | 0.00 | 0.00 | 0.00 |
| 000119 | CHARTRAND, STEVE | 7100-000 | 24,000.00 | 46,716.00 | 46,716.00 | 408.01 |
| 000092 | CHASMAN, JOYCE | 7100-000 | 36,000.00 | 60,000.00 | 60,000.00 | 524.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000125 | CHEAH, UI CHEAH AND PEGGY | 7100-000 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 |
| 000074 | CHERYL AND TERRY HAYS | 7100-000 | 24,000.00 | 24,000.00 | 24,000.00 | 0.00 |
| 000174 | CIULLA, STEPHEN AND ANDREA | 7100-000 | 12,000.00 | 18,250.00 | 18,250.00 | 159.39 |
| 000104 | CODINGTON | 7100-000 | 25,760.01 | 10,500.00 | 10,500.00 | 0.00 |
| 000176 | CORTINA, FRANCISCO | 7100-000 | 27,000.00 | 45,000.00 | 45,000.00 | 393.02 |
| 000166 | COTTRELL, JEFF AND JENNIFER | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.67 |
| 000039 | D'AMATO | 7100-000 | 24,000.00 | 24,000.00 | 0.00 | 0.00 |
| 000103 | D. BRIAN MCKERCHAR | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000135 | DAVID M.JOSEPH | 7100-000 | 20,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000202 | DAVID W. AND VALERIE R. MCCLUNG | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000026 | DAVIS, GRAHAM & STUBBS, LLP | 7100-000 | 30,357.27 | 30,357.27 | 30,357.27 | 265.13 |
| 000178 | DOWNTOWN MARKET CENTER OPERATING LL | 7100-000 | 8,704.52 | 108,743.33 | 108,743.33 | 949.74 |
| 000101 | EAGLE, DANIEL | 7100-000 | 28,500.00 | 47,500.00 | 47,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000163 | EISENSTEIN, SCOTT AND KELLY | 7100-000 | 14,000.00 | 12,000.00 | 12,000.00 | 104.81 |
| 000154 | ELLIS B. ROWE | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000053 | ESHMAN, JULIE AND DAVID | 7100-000 | 28,000.00 | 28,000.00 | 28,000.00 | 244.55 |
| 000164 | EVANS, MARK AND ALISON | 7100-000 | 12,000.00 | 21,942.50 | 21,942.50 | 191.64 |
| 000016 | FARNSWORTH/NELSON | 7100-000 | 12,000.00 | 15,000.00 | 15,000.00 | 131.01 |
| 000113 | FARNUM, BILL AND ELIZABETH | 7100-000 | 12,000.00 | 15,000.00 | 15,000.00 | 131.01 |
| 000048 | FAZIO, ANTHONY AND FAYE | 7100-000 | 36,000.00 | 56,000.00 | 56,000.00 | 489.09 |
| 000059 | FAZZINI, STEVEN AND PATRICIA | 7100-000 | 15,000.00 | 25,000.00 | 25,000.00 | 218.34 |
| 000045 | FERRELLGAS | 7100-000 | 1,548.54 | 1,627.33 | 1,627.33 | 14.21 |
| 000040 | FLOOD, A.T. | 7100-000 | 42,000.00 | 42,000.00 | 42,000.00 | 366.82 |
| 000076 | FRONT DESK RESORT MANAGEMENT, INC. | 7100-000 | 1,541.85 | 3,006.85 | 3,006.85 | 26.26 |
| 000210 | G. LAWRENCE FOX & MARY BRYCE FOX | 7100-000 | 46,000.00 | 47,500.00 | 47,500.00 | 414.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000124 | GALLEGOS, DARRELL AND KELLIE | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000130 | GERTZ, RODNEY | 7100-000 | 43,500.00 | 43,500.00 | 43,500.00 | 0.00 |
| 000171 | GIARRATANO, RICK | 7100-000 | 20,000.00 | 25,000.00 | 25,000.00 | 218.34 |
| 000083 | GLENN | 7100-000 | 24,000.00 | 24,000.00 | 0.00 | 0.00 |
| 000056 | GOLDMAN, LESLIE | 7100-000 | 39,000.00 | 65,000.00 | 65,000.00 | 567.70 |
| 000030 | GOOD, DONALD | 7100-000 | 15,000.00 | 28,778.00 | 28,778.00 | 0.00 |
| 000111 | GREEN, TRENT AND CATHERINE | 7100-000 | 16,000.00 | 27,601.00 | 27,601.00 | 0.00 |
| 000122 | GRIFFIN, GARY | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.67 |
| 000078 | GUERRERO, JUAN CARLOS | 7100-000 | 36,000.00 | 36,000.00 | 36,000.00 | 0.00 |
| 000090 | GYETVAN, FRANK | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000153 | HAGER, ERIC | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000131 | HAWAII ELECTRIC LIGHT COMPANY | 7100-000 | 1,315.05 | 839.83 | 839.83 | 7.33 |
| 000082 | HAYES, CYDNEY SUSAN | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 436.69 |
| 000145 | HAZEM OUF | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000218 | HICKOX, AMY & BRIAN | 7100-000 | 56,000.00 | 120,000.00 | 120,000.00 | 1,048.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | HILTON HEAD EXTERMINATORS, INC. | 7100-000 | 53.00 | 108.00 | 108.00 | 0.95 |
| 000159 | HUBBARD, SCOTT AND NANCY | 7100-000 | 21,420.00 | 28,560.00 | 28,560.00 | 249.44 |
| 000212 | HUMBERT,. THOMAS AND SUSAN | 7100-000 | 27,000.00 | 27,000.00 | 27,000.00 | 0.00 |
| 000034 | HUTCHINSON, REBECCA | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000126 | JACK LIAW | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 0.00 |
| 000157 | JAMES AND DEBORAH VACEK | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000081 | JAMES C. SEABURY, III | 7100-000 | 42,000.00 | 79,759.67 | 79,759.67 | 696.60 |
| 000011 | JAN BERESFORD | 7100-000 | 40,000.00 | 51,142.30 | 51,142.30 | 0.00 |
| 000205 | JASON BINDRA | 7100-000 | 16,560.00 | 16,560.00 | 16,560.00 | 144.63 |
| 000031 | JOHNSON, RODNEY | 7100-000 | 24,000.00 | 24,000.00 | 24,000.00 | 209.61 |
| 000032 | JOHNSTON, LEO & RHONDA | 7100-000 | 33,000.00 | 55,000.00 | 55,000.00 | 480.36 |
| 000020 | JOHNSTON, RICHARD | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 436.69 |
| 000006 | JON PERPICH | 7100-000 | 13,500.00 | 22,500.00 | 22,500.00 | 196.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000152 | JONES, RANDALL AND DARLA | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000086 | JOSE LUIS SANTILLAN | 7100-000 | 998.00 | 998.00 | 998.00 | 8.72 |
| 000025 | KARL, LORI AND LARRY | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000201 | KEMPER, MARY | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000187 | KILARU,KRANTI | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000155 | KLING, CLIFTON & HEATHER | 7100-000 | 50,000.00 | 50,000.00 | 50,000.00 | 436.69 |
| 000071 | KOEPKE, ROBERT AND GINGER | 7100-000 | 12,000.00 | 48,000.00 | 48,000.00 | 419.22 |
| 000072 | KOEPKE, ROBERT AND GINGER | 7100-000 | NA | 64,000.00 | 64,000.00 | 558.96 |
| 000073 | KOEPKE, ROBERT AND GINGER | 7100-000 | 17,000.00 | 32,500.00 | 32,500.00 | 283.85 |
| 000036 | KONA CLEAN SWEEP | 7100-000 | 1,206.23 | 1,237.48 | 1,237.48 | 0.00 |
| 000179 | KRIVACEK, PAUL AND COLLEEN | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 0.00 |
| 000148 | KRUSZENSKI | 7100-000 | 30,000.00 | 33,120.00 | 33,120.00 | 289.26 |
| 000121 | KUDO, MICHAEL | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000211 | KUZMAN, ROBERT | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 174.67 |
| 000158 | LAMOREAUX, ROBERT AND IVY | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000209 | LEE, SAMUEL | 7100-000 | 12,000.00 | 45,000.00 | 45,000.00 | 393.02 |
| 000060 | LEWIS, CHUCK | 7100-000 | 17,600.00 | 27,000.00 | 27,000.00 | 0.00 |
| 000069 | LEWIS, MICHAEL | 7100-000 | 32,000.00 | 32,500.00 | 32,500.00 | 283.85 |
| 000070 | LEWIS, MICHAEL | 7100-000 | 16,000.00 | 60,000.00 | 60,000.00 | 524.03 |
| 000167 | M.A. WILLIAMS | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000133 | MACKAY, ROBERT | 7100-000 | 28,800.00 | 28,800.00 | 28,800.00 | 0.00 |
| 000169 | MACLENNAN, ROD | 7100-000 | 12,000.00 | 71,350.00 | 71,350.00 | 623.15 |
| 000061 | MALCOLM & MATUSCHKA BRIGGS | 7100-000 | 24,000.00 | 45,000.00 | 45,000.00 | 393.02 |
| 000106 | MARK HAYDEN AND RICK GAGE | 7100-000 | 0.00 | 30,000.00 | 30,000.00 | 0.00 |
| 000134 | MARK VANDERGRIFT | 7100-000 | 12,000.00 | 21,039.15 | 21,039.15 | 183.75 |
| 000146 | MARKS, JOSH | 7100-000 | 16,000.00 | 64,000.00 | 64,000.00 | 558.96 |
| 000217 | MAYERS, JORDAN | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000138 | MCGILL, MICHAEL A. | 7100-000 | 12,000.00 | 2,061.00 | 2,061.00 | 18.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | MEDEIROS, KIRSTEN & MATTHEW | 7100-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 000204 | MEYERS, CRAIG | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000002 | MICHAEL MORSE & SU JIN MORSE | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 436.69 |
| 000100 | MILLIKEN, RICHARD | 7100-000 | 24,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000128 | MOFFET (TIGA ADVERTISING) | 7100-000 | 27,000.00 | 45,000.00 | 45,000.00 | 393.02 |
| 000184 | MORRIS, CHARLES | 7100-000 | 1,050.00 | 1,000.00 | 1,000.00 | 0.00 |
| 000063 | MOSS | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000013 | MOULTON, R. GLYN | 7100-000 | 24,000.00 | 41,433.00 | 41,433.00 | 361.87 |
| 000047 | MOUNTAIN MANAGEMENT GROUP, LLC | 7100-000 | 3,203.45 | 7,117.46 | 7,117.46 | 0.00 |
| 91A | NALLY, NANCY | 7100-000 | NA | 925.10 | 925.10 | 0.00 |
| 000099 | NEWCOMB/LESLIE | 7100-000 | 32,000.00 | 32,000.00 | 32,000.00 | 279.48 |
| 000057 | NGUYEN, TRANG | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 0.00 |
| 000203 | NICHOLSON, JON AND KAY | 7100-000 | 16,000.00 | 186,000.00 | 186,000.00 | 1,624.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000206 | NIGAM, ALOK C. | 7100-000 | NA | 20,000.00 | 20,000.00 | 174.67 |
| 000052 | NIKKO LINDLEY | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 0.00 |
| 000216 | NOSSAMAN, KEN AND ANNETTE | 7100-000 | 16,000.00 | 64,000.00 | 64,000.00 | 0.00 |
| 000084 | OGLETREE, DEAKSINS, NASH, SMOAK & S | 7100-000 | 14,713.83 | 21,550.01 | 21,550.01 | 188.21 |
| 000080 | OLIVER, LISSETTE | 7100-000 | 1,500.00 | 6,500.00 | 6,500.00 | 56.77 |
| 000012 | OLSON, LARRY | 7100-000 | 16,600.00 | 20,000.00 | 20,000.00 | 174.68 |
| 182A | OWL MEADOWS HOMEOWNERS ASSOC. | 7100-000 | 1,150.58 | 6,664.98 | 6,664.98 | 58.21 |
| 000044 | PARAMOUNT DESTINATIONS | 7100-000 | NA | 2,627.00 | 2,627.00 | 22.94 |
| 000010 | PATRICIA A. AND GLORIA N. HELKE | 7100-000 | 18,000.00 | 24,000.00 | 24,000.00 | 209.61 |
| 000156 | PATTYN, CYNTHIA K. & MARTIN P. | 7100-000 | 24,000.00 | 24,000.00 | 24,000.00 | 209.61 |
| 000038 | PAYTON, ROBERT AND AMY | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000014 | PEAK APPRAISAL SERVICE, INC. | 7100-000 | 550.00 | 550.00 | 550.00 | 4.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | PEDAGNA, JOHN | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.02 |
| 000028 | PETERS, CHAD AND HEATHER | 7100-000 | 18,000.00 | 35,000.00 | 35,000.00 | 0.00 |
| 000042 | PREMIER RESIDENTIAL SERVICES | 7100-000 | 2,747.00 | 4,001.41 | 4,001.41 | 34.95 |
| 000041 | PRYOR, GAYLE | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000043 | QUESTAR GAS COMPANY | 7100-000 | 65.13 | 52.45 | 52.45 | 0.46 |
| 000144 | QWEST CORPORATION | 7100-000 | 362.11 | 409.84 | 409.84 | 3.58 |
| 000066 | RAPAVY, BARRY AND INGRID | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000051 | REED, SCOTT | 7100-000 | 21,000.00 | 21,000.00 | 21,000.00 | 183.41 |
| 000120 | RENTALS YOUR WAY | 7100-000 | 7,870.46 | 17,054.82 | 17,054.82 | 148.95 |
| 000064 | REUER, KEN | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000117 | REVENIG, STEVE | 7100-000 | 24,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000035 | RICHARD N. LANE | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000175 | RICHARD T. LOFASO AND LORETTA L. LO | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000029 | RICHARDS | 7100-000 | 16,000.00 | 20,000.00 | 20,000.00 | 174.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000149 | RICKARD, ROBERT & LAUREN | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000054 | ROB FURST | 7100-000 | 0.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000009 | ROBERT KYLE MOSS | 7100-000 | 16,000.00 | 10,000.00 | 10,000.00 | 0.00 |
| 000018 | ROTHSTEIN, MICAH AND NICOLE | 7100-000 | 12,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000139 | RUDZINSKI, BRANDY | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000168 | RYAN AND REBECCA BROWNING | 7100-000 | 12,000.00 | 26,704.00 | 26,704.00 | 233.23 |
| 000046 | SAM BAILEY | 7100-000 | NA | 8,957.58 | 8,957.58 | 0.00 |
| 000055 | SCHERER, WILLIAM AND YVEN | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000118 | SCHOENECK, JAMES AND CYNTHIA | 7100-000 | 12,000.00 | 24,000.00 | 24,000.00 | 209.61 |
| 000037 | SCHOENHOLZ, SHIRLEY | 7100-000 | 24,000.00 | 32,000.00 | 32,000.00 | 0.00 |
| 000017 | SCHUHMACHER, MATTHEW S. | 7100-000 | 4,519.43 | 5,647.62 | 5,647.62 | 49.33 |
| 000161 | SCOTT, MICHELLE | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000107 | SEREDA, EUGENE | 7100-000 | 12,000.00 | 12,000.00 | 12,000.00 | 104.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000198 | SERELL, SEAN AND TIFFANY | 7100-000 | 18,000.00 | 18,000.00 | 18,000.00 | 157.21 |
| 000094 | SHAFFER, TERESA | 7100-000 | 3,374.97 | 8,999.91 | 8,999.91 | 0.00 |
| 000022 | SHAW, DENNIS | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 436.69 |
| 000170 | SHAWN SLYWKA | 7100-000 | 36,000.00 | 36,000.00 | 36,000.00 | 314.42 |
| 000095 | SIMON/BETKER | 7100-000 | 17,000.00 | 16,000.00 | 16,000.00 | 139.74 |
| 000079 | SPYRKA, LAURA AND HARRY | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 0.00 |
| 000141 | STEAMBOAT SERVICES | 7100-000 | NA | 1,903.13 | 1,903.13 | 0.00 |
| 000015 | STEPHEN J. & JERRI ROYER | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 0.00 |
| 000098 | STEVE SAFIGAN | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 67A | STOCK, CHRIS | 7100-000 | NA | 1,088.24 | 1,088.24 | 9.51 |
| 000208 | STORK, CARL | 7100-000 | 30,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000207 | STRAINER/WHATMOUGH | 7100-000 | 24,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000162 | STRAUSER, CRAIG | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 0.00 |
| 000114 | SUSAN AND SEAN TRUMAN | 7100-000 | 36,000.00 | 36,000.00 | 36,000.00 | 314.42 |
| 000102 | SWISHER, RICHARD | 7100-000 | NA | 25,000.00 | 25,000.00 | 218.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000193 | THE PHOENIX CLUB, LLC | 7100-000 | 0.00 | 440,000.00 | 440,000.00 | 3,842.87 |
| 000194 | THE PHOENIX CLUB, LLC | 7100-000 | NA | 250,000.00 | 250,000.00 | 2,183.45 |
| 000195 | THE PHOENIX CLUB, LLC | 7100-000 | NA | 243,439.35 | 243,439.35 | 2,126.15 |
| 000196 | THE PHOENIX CLUB, LLC | 7100-000 | NA | 500,000.00 | 500,000.00 | 4,366.89 |
| 181A | THE ROTENBERG COMPANIES, INC. | 7100-000 | 1,009.57 | 51,440.79 | 51,440.79 | 449.27 |
| 000085 | THOMAS, DARREN | 7100-000 | 30,000.00 | 50,000.00 | 50,000.00 | 0.00 |
| 000065 | TRAPPER MECHANICAL | 7100-000 | 495.06 | 495.06 | 495.06 | 0.00 |
| 000062 | TYCHSEN, WILL | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 174.68 |
| 000160 | UNGVARY, MELISSA | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 349.35 |
| 000075 | VALENZUELA, ROBERT | 7100-000 | 48,000.00 | 60,000.00 | 60,000.00 | 524.03 |
| 000110 | VALLEYCREST LANDSCAPE MAINTENANCE | 7100-000 | 1,655.75 | 1,093.45 | 1,093.45 | 9.55 |
| 000021 | VILLAGE PROPERTY MANAGEMENT, INC. | 7100-000 | 3,687.88 | 6,275.33 | 6,275.33 | 54.80 |
| 000180 | WEINSTOCK & SCAVO, PC | 7100-000 | 14,409.19 | 5,344.63 | 5,344.63 | 0.00 |
| 000068 | WELLS FARGO BANK, N.A. | 7100-000 | 7,629.40 | 2,316.57 | 2,316.57 | 20.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | WELLS FARGO MERCHANT SERV. | 7100-000 | NA | 312,562.35 | 312,562.35 | 0.00 |
| 000173 | WESTFALL | 7100-000 | 12,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000183 | WHATMOUGH, WILLIAM AND HELEN | 7100-000 | 18,000.00 | 64,000.00 | 64,000.00 | 558.96 |
| 000089 | WILSON, CRAIG | 7100-000 | 36,000.00 | 60,000.00 | 60,000.00 | 524.03 |
| 000137 | WILSON, JACK | 7100-000 | 27,000.00 | 45,000.00 | 45,000.00 | 393.02 |
| 000123 | WINFIELD, PATRICK AND STEFANIE | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 262.01 |
| 000112 | WU, FENG TUNG | 7100-000 | 19,500.00 | 19,500.00 | 19,500.00 | 170.31 |
| 000003 | XO COMMUNICATIONS, INC. | 7100-000 | 0.00 | 1,252.50 | 1,252.50 | 10.94 |
| 000142 | ZERWEKH, JAMES D. AND SHANON E. | 7100-000 | 18,000.00 | 30,000.00 | 30,000.00 | 0.00 |
| 000132 | ZIEN, JASON | 7100-000 | 24,000.00 | 40,000.00 | 40,000.00 | 0.00 |
| 000223 | BILOTTA, MIKE | 7200-000 | NA | 31,599.92 | 31,599.92 | 0.00 |
| 000226 | BOGLER, JOHN AND DARLA | 7200-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 000197 | BRIAN VAN VECHTEN | 7200-000 | NA | 64,000.00 | 64,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000213 | BUTLER, KEITH | 7200-000 | NA | 16,000.00 | 16,000.00 | 0.00 |
| 000214 | BUTLER, KEITH | 7200-000 | NA | 12,000.00 | 12,000.00 | 0.00 |
| 000228 | COMPASS NORTH | 7200-000 | NA | 65,000.00 | 65,000.00 | 0.00 |
| 000231 | COOK | 7200-000 | NA | 45,000.00 | 45,000.00 | 0.00 |
| 000227 | GREGORY S. PAPAY | 7200-000 | NA | 27,500.00 | 27,500.00 | 0.00 |
| 000219 | HUANG | 7200-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| 000224 | JOHN AND ALANA MCNULTY | 7200-000 | NA | 13,200.00 | 13,200.00 | 0.00 |
| 000215 | MILLER, KURT | 7200-000 | NA | 23,488.00 | 23,488.00 | 0.00 |
| 000233 | OMNI HOTELS MANAGEMENT CORPORATION | 7200-000 | NA | 13,728.84 | 13,728.84 | 0.00 |
| 000222 | PETERMAN | 7200-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000225 | ROBERT P. WILSON, TRUSTEE | 7200-000 | NA | 44,000.00 | 44,000.00 | 0.00 |
| 000232 | RSM MCGLADREY | 7200-000 | NA | 39,251.76 | 39,251.76 | 0.00 |
| 000220 | SAMUEL WANG | 7200-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 000229 | SEGAL. BENJAMIN | 7200-000 | NA | 27,500.00 | 27,500.00 | 0.00 |
| 000221 | SOBERMAN, MARK | 7200-000 | NA | 40,000.00 | 40,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 7,871,230.42 | $ 7,991,168.05 | $ 7,901,292.05 | $ 50,338.59 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 09-11070 | MER | Judge: MICHAEL E. ROMERO |
|---|---|---|---|

Case Name: HIGH COUNTRY CLUB, LLC

For Period Ending: 01/11/16

Trustee Name: Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c): 01/27/09 (f)

341(a) Meeting Date: 02/27/09

Claims Bar Date: 10/05/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | 1111 Forest Trail #1121, Mammoth Lakes, CA | 875,000.00 | 430,674.41 | | 430,674.41 | FA |
| 2. | 12 Willow Oak Road West, Hilton Head, SC | 950,000.00 | 0.00 | | 0.00 | FA |
| 3. | 120 Tip Top Trail (u) | 0.00 | 515,451.60 | | 527,201.60 | FA |
| 4. | 1470 Masters Blvd., Champions Gate, FL | 775,000.00 | 418,810.03 | | 418,810.03 | FA |
| 5. | 1479 Flat Top Circle, Steamboat Springs, CO | 1,205,000.00 | 0.00 | | 0.00 | FA |
| 6. | 1600 Broadway 10E, New York, NY | 930,000.00 | 776,096.99 | | 776,096.99 | FA |
| 7. | 176 Copper Circle, Unit 20, Copper Mountain, CO | 885,000.00 | 15,000.00 | | 15,000.00 | FA |
| 8. | 2006 Costa Del Mar Rd., #2, Carlsbad, CA | 1,125,000.00 | 760,983.09 | | 760,983.09 | FA |
| 9. | 201 Hawk Circle, #2332, Keystone, CO | 975,000.00 | 0.00 | | 0.00 | FA |
| 10. | 240 S. Mahoney Dr., #21, Telluride, CO | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 11. | 27550 Kelsie Court, Clark, CO | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 12. | 3200 Wailea Alanui Rd., Kihei, HI | 995,000.00 | 0.00 | | 0.00 | FA |
| 13. | 500 Antler Way, Winter Park, CO | 815,000.00 | 15,000.00 | | 15,000.00 | FA |
| 14. | 57670 Black Diamond, La Quinta, CA | 950,000.00 | 0.00 | | 0.00 | FA |
| 15. | 65 Campground Lane, #93 | 950,000.00 | 0.00 | | 0.00 | FA |
| 16. | 65 North Road, Breckenridge, CO | 1,050,000.00 | 723,366.40 | | 723,366.40 | FA |
| 17. | 684 Cottage Club Road, Stowe, VT | 850,000.00 | 0.00 | | 0.00 | FA |
| 18. | 69555 Waikoloa Beach Dr., Waikoloa, HI | 825,000.00 | 0.00 | | 0.00 | FA |
| 19. | 74 Cresta Road, #306, Arrowhead, CO | 935,000.00 | 13,375.00 | | 592,787.04 | FA |
| 20. | Villa Renaissance, Turks & Caicos Islands (u) | 840,000.00 | 0.00 | | 0.00 | FA |
| 21. | BANK ACCOUNT - KEY BANK | 4,978.00 | 0.00 | | 0.00 | FA |
| 22. | BANK ACCOUNT - WELLS FARGO | 0.00 | 0.00 | | 0.00 | FA |
| 23. | BANK ACCOUNT - WELLS FARGO | 97.00 | 0.00 | | 0.00 | FA |
| 24. | BANK ACCOUNT - WELLS FARGO | 1.66 | 1.67 | | 1.67 | FA |
| 25. | SECURITY DEPOSIT - DEER VALLEY | 50,000.00 | 0.00 | | 0.00 | FA |
| 26. | HOUSEHOLD GOODS | 1,028,066.00 | 5,000.00 | | 5,000.00 | FA |
| 27. | ACCOUNTS RECEIVABLE | 105,550.00 | 0.00 | | 0.00 | FA |
| 28. | CLAIMS AGAINST CALLAHAN GROUP AND RICHARD CALLAHAN | Unknown | 0.00 | | | FA |
| 29. | CLIENT LIST | 0.00 | 0.00 | | 0.00 | FA |
| 30. | OFFICE EQUIP. | 15,000.00 | 0.00 | | 0.00 | FA |
| 31. | BALANCE IN ONSAGER COLTAF ACCOUNT (u) | 384.00 | 379.00 | | 379.00 | FA |
| 32. | INSURANCE REFUND (u) | 0.00 | 2,061.05 | | 2,061.05 | FA |
| 33. | Post-Petition Interest Deposits (u) | 0.00 | 7,151.49 | | 7,151.49 | FA |
| 34. | RENT - LA COSTA RESORT & SPA (u) | 0.00 | 23,898.76 | | 23,898.76 | FA |
| 35. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 36. | PREFERENCE SETTLEMENT - OMNI HOTELS (u) | 0.00 | 17,161.05 | | 13,728.84 | FA |
| 37. | PREFERENCE SETTLEMENT - PREMIER RESIDENTIAL (u) | 0.00 | 10,657.98 | | 5,000.00 | FA |
| 38. | PREFERENCE SETTLEMENT - PARAMOUNT DESTINATIONS (u) | 0.00 | 9,032.19 | | 2,900.00 | FA |
| 39. | PREFERENCE SETTLELMENT - WELLS FARGO (u) | 0.00 | 14,531.61 | | 14,531.61 | FA |
| 40. | PREFERENCE SETTLEMENT - BKD, LLP (u) | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 41. | PERSONAL PROPERTY LOCATED IN 684 COTTAGE | 0.00 | 5,000.00 | | 5,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

**Exhibit 8**

Case No:        09-11070      MER    Judge: MICHAEL E. ROMERO

Case Name:      HIGH COUNTRY CLUB, LLC

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):    01/27/09 (f)

341(a) Meeting Date:    02/27/09

Claims Bar Date:    10/05/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CLUB RD (u) | | | | | |
| 42. PREFERENCE SETTLEMENT - AMERICAN EXPRESS (u) | 0.00 | 93,685.46 | | 62,000.00 | FA |
| 43. PREFERENCE - SAM PROPERTIES (u) | 0.00 | 42,000.00 | | 6,500.00 | FA |
| 44. PREFERENCE - ROTENBERG COMPANIES, INC. (u) | 0.00 | 36,593.64 | | 0.00 | FA |
| 45. PREFERENCE - OLANA & ASSOCIATES (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 46. PREFERENCE - FIRST INSURANCE FUNDING CORP. (u) | 0.00 | 10,161.94 | | 0.00 | FA |
| 47. 129 Tip Top Trail | 875,000.00 | 0.00 | | 0.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $20,509,076.66        $4,131,073.36        $4,583,071.98        $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report filed with USTO on 4/23/15

RE PROP# 4---$322,297.39  of the $331,797.39 is proceeds to be paid to secured creditor once secured creditor is located.

RE PROP# 7---Includes Real and Personal Property for Copper and Winter Park Properties per Court Order dated 5/18/10.  $5000 per unit for the Winter Park and Copper properties and $10,000 each for personal property in both units.

RE PROP# 8---$632,054.582 of the $649,304.58 is proceeds to be paid to secured creditor once secured creditor is located.

RE PROP# 13---Includes Real and Personal Property for Copper and Winter Park Properties per Court Order dated 5/18/10.  $5000 per unit for the Winter Park and Copper properties and $10,000 each for personal property in both units.

RE PROP# 26---Sale of personal property from 201 Hawk Circle in Keystone, CO which assets are included in the attachment to household goods

RE PROP# 36---Adv. No. 11-01061 (settled)

RE PROP# 37---Adv. No. 11-01063 (settled)

RE PROP# 38---Adv. No. 11-01062 (settled)

RE PROP# 39---Adv. No. 11-01057 (judgment)

RE PROP# 40---Adv. No. 11-01067 (settled)

RE PROP# 42---Adv. No. 11-01066 (settled)

RE PROP# 43---Adv. No. 11-01065 (settled)

RE PROP# 44---Adv. No. 11-01064 (Dismissed)

RE PROP# 45---Adv. No. 11-01060 (dismissed)

RE PROP# 46---Adv. No. 11-01059 (dismissed)

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 03/30/15

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-11070    MER   Judge: MICHAEL E. ROMERO | |
| Case Name: | HIGH COUNTRY CLUB, LLC | |

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):    01/27/09 (f)

341(a) Meeting Date:    02/27/09

Claims Bar Date:    10/05/09

/s/    Jeffrey A. Weinman, Trustee

_____ Date: 01/11/16

JEFFREY A. WEINMAN, TRUSTEE

**UST Form 101-7-TDR (10/1/2010)** *(Page: 55)*

Ver: 19.05a

**FORM 2**

Page:      1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11070  -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $  58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/17/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 804,344.66 | | 804,344.66 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 247.91 | 804,096.75 |
| 09/28/12 | 33 | FIRST WESTERN TRUST BANK | ROLLOVER OF CDAR PLUS INTEREST | | 1,004,728.85 | | 1,808,825.60 |
| | | | Memo Amount:          1,000,000.00 | 9999-000 | | | |
| | | | ROLLOVER OF CDAR | | | | |
| | 33 | | Memo Amount:          4,728.85 | 1270-000 | | | |
| | | | INTEREST ON CDAR | | | | |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 495.79 | 1,808,329.81 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,152.03 | 1,807,177.78 |
| 11/14/12 | 33 | FIRST WESTERN TRUST BANK | FINAL INTEREST ON CDAR | 1270-000 | 4.13 | | 1,807,181.91 |
| 11/28/12 | 003001 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 1,434.93 | 1,805,746.98 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,114.13 | 1,804,632.85 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,149.72 | 1,803,483.13 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,914.93 | 1,801,568.20 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,727.92 | 1,799,840.28 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,911.14 | 1,797,929.14 |
| 04/26/13 | 43 | SAM'S PROPERTIES | SETTLEMENT PREFERENCE | 1241-000 | 6,500.00 | | 1,804,429.14 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,847.89 | 1,802,581.25 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,914.08 | 1,800,667.17 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,850.39 | 1,798,816.78 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,910.15 | 1,796,906.63 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,908.07 | 1,794,998.56 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,844.70 | 1,793,153.86 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,904.07 | 1,791,249.79 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,840.72 | 1,789,409.07 |
| 12/09/13 | 003002 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 2,056.91 | 1,787,352.16 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,899.04 | 1,785,453.12 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,895.97 | 1,783,557.15 |
| 02/19/14 | 003003 | Bayview Loan Servicing, LLC Loan Servicing Agent for Bank of America 1301 Virginia Drive, Suite 403 Ft. Washington, PA  19034 | Secured Lender Court Order dated 2/10/14 re: sale of 1111 Forest Trail, Unit 1121, Mammoth Lakes, CA 93546 | 4110-000 | | 334,391.92 | 1,449,165.23 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,676.29 | 1,447,488.94 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,537.06 | 1,445,951.88 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,485.88 | 1,444,466.00 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,533.81 | 1,442,932.19 |
| 07/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 1,482.73 | 1,441,449.46 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,530.66 | 1,439,918.80 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,529.00 | 1,438,389.80 |
| 09/16/14 | 003004 | ALLEN & VELLONE, P.C. ATTN:  PAT VELLONE, ESQ. | ATTORNEY FEES Court Order dated 9/16/14 | 3210-000 | | 4,119.97 | 1,434,269.83 |

**FORM 2**

Page:    2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1600 STOUT STREET, SUITE 1100 DENVER, CO  80202 | | | | |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,476.33 | 1,432,793.50 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,521.42 | 1,431,272.08 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,470.80 | 1,429,801.28 |
| 12/10/14 | 003005 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 1,309.21 | 1,428,492.07 |
| 12/11/14 | 003006 | SELECT PORTFOLIO SERVICING, INC. ATTN:  DEBBIE CURTIS, CASHIERING 3815 SOUTH WEST TEMPLE SALT LAKE CITY, UT  84115-4412 | PAYMENT TO LIENHOLDER Court Order dated 11/21/14 | 4110-000 | | 220,520.53 | 1,207,971.54 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,517.38 | 1,206,454.16 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,394.47 | 1,205,059.69 |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,155.78 | 1,203,903.91 |
| 03/19/15 | 003007 | OCWEN LOAN SERVICING, LLC C/O CHRISTOPHER F. BORNIGER, ESQ. MORRIS, LAING, EVANS, BROCK & KENNEDY 300 N. MEAD, SUITE 200 WICHITA, KS  67202 | PAYMENT TO LIENHOLDER Pursuant to Court Order dated 3/19/15 | 4110-000 | | 322,297.39 | 881,606.52 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,278.32 | 880,328.20 |
| 04/16/15 | 003008 | Lindquist & Vennum PLLP Attn:  J. Smiley, Esq. 600 17th Street Suite 1800 South Denver, Colorado  80202 | ATTORNEY FEES Court Order dated 4/16/15 | | | 70,000.00 | 810,328.20 |
| | | | Fees            58,303.50 | 3210-000 | | | 810,328.20 |
| | | | Expenses        11,696.50 | 3220-000 | | | 810,328.20 |
| 08/31/15 | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0148 | Medicare | 5300-000 | | 186.70 | 810,141.50 |
| 08/31/15 | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0148 | Medicare | 5800-000 | | 186.70 | 809,954.80 |
| 08/31/15 | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0148 | FICA | 5300-000 | | 798.32 | 809,156.48 |
| 08/31/15 | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0148 | FICA | 5800-000 | | 798.32 | 808,358.16 |
| 08/31/15 | | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0148 | FEDERAL WITHHOLDING | 5300-000 | | 2,317.68 | 806,040.48 |
| 08/31/15 | 003009 | JEFFREY A. WEINMAN, TRUSTEE 730 17th Street Suite 240 Denver, CO  80202 | Chapter 7 Compensation/Expense | | | 101,670.64 | 704,369.84 |
| | | | Fees           100,000.00 | 2100-000 | | | 704,369.84 |
| | | | Expenses         1,670.64 | 2200-000 | | | 704,369.84 |
| 08/31/15 | 003010 | Stock, Chris Unit E 3026 West Prentice Avenue Littleton, CO 80123 | Claim 000067, Payment 100.00000% | 5300-000 | | 4,396.87 | 699,972.97 |

PFORM2T4

Ver: 19.05a

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/31/15 | 003011 | Nally, Nancy<br>171 Virginia Street<br>Portland, ME 04103 | Claim 000091, Payment 100.00000% | 5300-004 | | 2,520.64 | 697,452.33 |
| 08/31/15 | 003012 | Dragul, Kristy<br>3511 Moore Court<br>Wheat Ridge, CO 80033 | Claim 000199, Payment 100.00000% | 5300-000 | | 2,140.76 | 695,311.57 |
| 08/31/15 | 003013 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO  80261-0006 | State W/H | 5300-000 | | 515.04 | 694,796.53 |
| * 08/31/15 | 003014 | Wells Fargo Merchant Serv.<br>c/o Fox Rothschild LLP<br>2000 Market St.<br>20th Fl.<br>Philadelphia, PA 19103-3291 | Claim 000001, Payment 0.87338% | 7100-004 | | 2,729.85 | 692,066.68 |
| 08/31/15 | 003015 | Michael Morse & Su Jin Morse<br>c/o Roger F. Friedman<br>Rutan & Tucker, LLP<br>611 Anton Blvd., 14th Floor<br>Costa Mesa, CA 92626 | Claim 000002, Payment 0.87338% | 7100-000 | | 436.69 | 691,629.99 |
| 08/31/15 | 003016 | XO Communications, Inc.<br>c/o Attn: Brad Lee<br>105 Molloy St., Ste 300<br>Nashville, TN 37201 | Claim 000003, Payment 0.87345% | 7100-000 | | 10.94 | 691,619.05 |
| 08/31/15 | 003017 | Jon Perpich<br>5757 Echo Point Road<br>Tower, MN 55790 | Claim 000006, Payment 0.87338% | 7100-000 | | 196.51 | 691,422.54 |
| * 08/31/15 | 003018 | Robert Kyle Moss<br>109 Haddington Ln.<br>McKinney, TX 75071 | Claim 000009, Payment 0.87340% | 7100-004 | | 87.34 | 691,335.20 |
| 08/31/15 | 003019 | Patricia A. and Gloria N. Helke<br>718 N. 161st St.<br>Omaha, NE 68118 | Claim 000010, Payment 0.87338% | 7100-000 | | 209.61 | 691,125.59 |
| * 08/31/15 | 003020 | Jan Beresford<br>c/o Maria R. Massaro<br>1313 Carlyle Park Cir.<br>Highlands Ranch, CO 80129 | Claim 000011, Payment 0.87339% | 7100-004 | | 446.67 | 690,678.92 |
| 08/31/15 | 003021 | Olson, Larry<br>9235 South Cedar Hill Way<br>Lone Tree, CO 80124 | Claim 000012, Payment 0.87340% | 7100-000 | | 174.68 | 690,504.24 |
| 08/31/15 | 003022 | Moulton, R. Glyn<br>Unit J<br>180 NE 6th Ave<br>Delray Beach, FL 33483-5470 | Claim 000013, Payment 0.87339% | 7100-000 | | 361.87 | 690,142.37 |
| 08/31/15 | 003023 | Peak Appraisal Service, Inc.<br>298 Meadow Lane<br>Glenwood Springs, CO 81601-9516 | Claim 000014, Payment 0.87273% | 7100-000 | | 4.80 | 690,137.57 |
| * 08/31/15 | 003024 | Stephen J. & Jerri Royer<br>120 S. 31st Ave. Suite 5500<br>Omaha, NE 68131 | Claim 000015, Payment 0.87337% | 7100-004 | | 262.01 | 689,875.56 |
| 08/31/15 | 003025 | Farnsworth/Nelson<br>1651 Stardance Circle | Claim 000016, Payment 0.87340% | 7100-000 | | 131.01 | 689,744.55 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 58)*

Ver: 19.05a

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| | |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Longmont, CO 80501 | | | | | |
| 08/31/15 | 003026 | Schumacher, Matthew S.<br>P.O. Box 881771<br>dba Home Concierge Services<br>Steamboat Springs, CO 80488 | Claim 000017, Payment 0.87347% | 7100-000 | | 49.33 | 689,695.22 |
| 08/31/15 | 003027 | Micah and Nicole Rothstein<br>5441 Illini Way<br>Boulder, CO 80303 | Claim 000018, Payment 0.87337% | 7100-000 | | 262.01 | 689,433.21 |
| * 08/31/15 | 003028 | Bardwell, Joseph<br>1078 Mill Field Ct<br>Great Falls, VA 22066 | Claim 000019, Payment 0.87340% | 7100-004 | | 174.68 | 689,258.53 |
| 08/31/15 | 003029 | Richard M. Johnston<br>6480 Sargasso Way<br>Jupiter, FL 33458 | Claim 000020, Payment 0.87338% | 7100-000 | | 436.69 | 688,821.84 |
| 08/31/15 | 003030 | Village Property Management, Inc.<br>P.O. Box 5550<br>Snowmass Village, CO 81615 | Claim 000021, Payment 0.87326% | 7100-000 | | 54.80 | 688,767.04 |
| 08/31/15 | 003031 | Dennis Shaw<br>18930 33rd Avenue N.<br>Plymouth, MN 55447-1078 | Claim 000022, Payment 0.87338% | 7100-000 | | 436.69 | 688,330.35 |
| 08/31/15 | 003032 | Broerman, Jessica<br>5093 Castle Pines Drive South<br>Castle Rock, CO 80108 | Claim 000023, Payment 0.87337% | 7100-000 | | 354.59 | 687,975.76 |
| 08/31/15 | 003033 | Karl, Lori and Larry<br>1936 Larson Court<br>Erie, CO 80516 | Claim 000025, Payment 0.87337% | 7100-000 | | 262.01 | 687,713.75 |
| 08/31/15 | 003034 | Davis, Graham & Stubbs, LLP<br>Suite 500<br>1550 Seventeenth Street<br>Denver, CO 80202-1500<br>Attn: Duane Stutzman, CFO | Claim 000026, Payment 0.87337% | 7100-000 | | 265.13 | 687,448.62 |
| 08/31/15 | 003035 | Hilton Head Exterminators, Inc.<br>37 Hunter Road<br>Hilton Head Island, SC 29926-3715 | Claim 000027, Payment 0.87963% | 7100-000 | | 0.95 | 687,447.67 |
| * 08/31/15 | 003036 | Peters, Chad and Heather<br>1631 Waneka Lake Trail<br>Lafayette, CO 80026 | Claim 000028, Payment 0.87337% | 7100-004 | | 305.68 | 687,141.99 |
| 08/31/15 | 003037 | Richards<br>32 Willowleaf Drive<br>Littleton, CO 80127 | Claim 000029, Payment 0.87340% | 7100-000 | | 174.68 | 686,967.31 |
| * 08/31/15 | 003038 | Good, Donald<br>16 Heritage Farm Drive<br>New Freedom, PA 17349 | Claim 000030, Payment 0.87338% | 7100-004 | | 251.34 | 686,715.97 |
| 08/31/15 | 003039 | Johnson, Rodney<br>3671 Avocado Dr.<br>Largo, FL 33790 | Claim 000031, Payment 0.87338% | 7100-000 | | 209.61 | 686,506.36 |
| 08/31/15 | 003040 | Johnston, Leo & Rhonda<br>9106 Avocet Ct<br>Chesterfield, VA 23838 | Claim 000032, Payment 0.87338% | 7100-000 | | 480.36 | 686,026.00 |
| 08/31/15 | 003041 | Appearances<br>1985 Biron Road | Claim 000033, Payment 0.87339% | 7100-000 | | 77.12 | 685,948.88 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

Ver: 19.05a

**FORM 2**

Page :     5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070  -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $  58,776,861.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Montrose, CO 81401 | | | | | |
| | 08/31/15 | 003042 | Hutchinson, Rebecca<br>7511 Kings Mtn Road<br>Vestavia Hills, AL 35242 | Claim 000034, Payment 0.87338% | 7100-000 | | 349.35 | 685,599.53 |
| | 08/31/15 | 003043 | Richard N. Lane<br>2813 Easton Drive<br>Hillsborough, CA 94010 | Claim 000035, Payment 0.87339% | 7100-000 | | 157.21 | 685,442.32 |
| * | 08/31/15 | 003044 | Kona Clean Sweep<br>PMB# 440<br>74-5533 Luhia St., S# B-1A<br>Kailua Kona, HI 96740-3643 | Claim 000036, Payment 0.87355% | 7100-004 | | 10.81 | 685,431.51 |
| * | 08/31/15 | 003045 | Schoenholz, Shirley<br>75 Leeshore Lane<br>Tiverton, RI 02878-4269 | Claim 000037, Payment 0.87338% | 7100-004 | | 279.48 | 685,152.03 |
| | 08/31/15 | 003046 | Payton, Robert & Amy<br>1847 Vassar Drive<br>Naperville, IL 60565 | Claim 000038, Payment 0.87340% | 7100-000 | | 174.68 | 684,977.35 |
| | 08/31/15 | 003047 | Flood, A.T.<br>7953 Sitio Vaquero<br>Carlsbad, CA 92009 | Claim 000040, Payment 0.87338% | 7100-000 | | 366.82 | 684,610.53 |
| | 08/31/15 | 003048 | Pryor, Gayle<br>705 E. Lakeshore Drive<br>Ococe, FL 34761-2812 | Claim 000041, Payment 0.87338% | 7100-000 | | 349.35 | 684,261.18 |
| | 08/31/15 | 003049 | Premier Residential Services<br>P.O. Box 13250<br>Palm Desert, CA 92255-3250 | Claim 000042, Payment 0.87344% | 7100-000 | | 34.95 | 684,226.23 |
| | 08/31/15 | 003050 | Questar Gas Company<br>Bankruptcy DNR 244<br>1140 W. 200 South<br>P.O. Box 3194<br>Salt Lake, UT 84110-3194 | Claim 000043, Payment 0.87703% | 7100-000 | | 0.46 | 684,225.77 |
| | 08/31/15 | 003051 | Paramount Destinations<br>520-A Old Stoney Road<br>Corolla, NC 27927 | Claim 000044, Payment 0.87324% | 7100-000 | | 22.94 | 684,202.83 |
| | 08/31/15 | 003052 | Ferrellgas<br>One Liberty Plaza<br>Liberty, MO 64068 | Claim 000045, Payment 0.87321% | 7100-000 | | 14.21 | 684,188.62 |
| * | 08/31/15 | 003053 | Sam Bailey<br>A-304<br>13950 E. Oxford Pl.<br>Aurora, CO 80014 | Claim 000046, Payment 0.87334% | 7100-000 | | 78.23 | 684,110.39 |
| * | 08/31/15 | 003054 | Mountain Management Group, LLC<br>P.O. Box 2630<br>Edwards, CO 81632 | Claim 000047, Payment 0.87335% | 7100-004 | | 62.16 | 684,048.23 |
| | 08/31/15 | 003055 | Anthony and Faye Fazio<br>4770 Regents Walk<br>Excelsior, MN 55331 | Claim 000048, Payment 0.87338% | 7100-000 | | 489.09 | 683,559.14 |
| | 08/31/15 | 003056 | Pedagna, John<br>1 Michele Drive<br>Media, PA 19063-1029 | Claim 000049, Payment 0.87340% | 7100-000 | | 262.02 | 683,297.12 |

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-11070 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | HIGH COUNTRY CLUB, LLC | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1066  Checking - Non Interest |
| Taxpayer ID No: | *******8844 | | | |
| For Period Ending: | 01/11/16 | | Blanket Bond (per case limit): | $ 58,776,861.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 003057 | Reed, Scott<br>7627 Maryland Avenue<br>Clayton, MO 63105 | Claim 000051, Payment 0.87338% | 7100-000 | | 183.41 | 683,113.71 |
| * 08/31/15 | 003058 | Nikko Lindley<br>1400 W. View Drive<br>Berkley, CA 94705 | Claim 000052, Payment 0.87339% | 7100-004 | | 157.21 | 682,956.50 |
| 08/31/15 | 003059 | Eshman, Julie and David<br>5851 Woodthrush Lane<br>West Chester, OH 45069 | Claim 000053, Payment 0.87339% | 7100-000 | | 244.55 | 682,711.95 |
| 08/31/15 | 003060 | Rob Furst<br>c/o Alternative Startegy Advisers, LLC<br>Suite 610<br>601 Carlson Parkway<br>Minnetonka, MN 55305 | Claim 000054, Payment 0.87337% | 7100-000 | | 262.01 | 682,449.94 |
| * 08/31/15 | 003061 | Scherer, William & Yven<br>2583 NW 23rd Way<br>Boca Raton, FL 33431-4011 | Claim 000055, Payment 0.87340% | 7100-004 | | 174.68 | 682,275.26 |
| 08/31/15 | 003062 | Goldman, Lesli<br>1108 Krist<br>Houston, TX 77055-7522 | Claim 000056, Payment 0.87338% | 7100-000 | | 567.70 | 681,707.56 |
| * 08/31/15 | 003063 | Nguyen, Trang<br>19839 Charters Ave.<br>Saratoga, CA 95070-4409 | Claim 000057, Payment 0.87333% | 7100-004 | | 104.80 | 681,602.76 |
| 08/31/15 | 003064 | Fazzini, Steven and Patricia<br>400 Meshanticut Valley Pkwy #6<br>Cranston, RI 02920 | Claim 000059, Payment 0.87336% | 7100-000 | | 218.34 | 681,384.42 |
| * 08/31/15 | 003065 | Lewis, Chuck<br>132 Birnam Wood Court<br>Austin, TX 78746-4500 | Claim 000060, Payment 0.87337% | 7100-004 | | 235.81 | 681,148.61 |
| 08/31/15 | 003066 | Malcolm & Matuschka Briggs<br>10432 Capitol Place<br>Frontenac, MO 63131-2803 | Claim 000061, Payment 0.87338% | 7100-000 | | 393.02 | 680,755.59 |
| 08/31/15 | 003067 | Tychsen, Will<br>5007 Bluestem Court<br>Fort Collins, CO 80525-3751 | Claim 000062, Payment 0.87340% | 7100-000 | | 174.68 | 680,580.91 |
| * 08/31/15 | 003068 | Moss<br>109 Haddington Lane<br>McKinney, TX 75071-4633 | Claim 000063, Payment 0.87340% | 7100-004 | | 174.68 | 680,406.23 |
| 08/31/15 | 003069 | Reuer, Ken<br>4837 Westridge Drive<br>Fort Collins, CO 80526-6508 | Claim 000064, Payment 0.87340% | 7100-000 | | 174.68 | 680,231.55 |
| * 08/31/15 | 003070 | Trapper Mechanical<br>P.O. Box 3291<br>Eagle, CO 81631-3291 | Claim 000065, Payment 0.87262% | 7100-004 | | 4.32 | 680,227.23 |
| 08/31/15 | 003071 | Rapavy, Barry and Ingrid<br>702 Ware Street SW<br>Vienna, VA 22180-6350 | Claim 000066, Payment 0.87337% | 7100-000 | | 262.01 | 679,965.22 |
| 08/31/15 | 003072 | Wells Fargo Bank, N.A.<br>MAC S4101-08C<br>100 W. Washington St.<br>Phoenix, AZ 85003 | Claim 000068, Payment 0.87327% | 7100-000 | | 20.23 | 679,944.99 |

PFORM2T4

Ver: 19.05a

FORM 2

Page : 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11070 -MER | |
| Case Name: | HIGH COUNTRY CLUB, LLC | |
| | | |
| Taxpayer ID No: | *******8844 | |
| For Period Ending: | 01/11/16 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 003073 | Lewis, Michael<br>8625 Portico Lane<br>Longmont, CO 80503-9396 | Claim 000069, Payment 0.87338% | 7100-000 | | 283.85 | 679,661.14 |
| 08/31/15 | 003074 | Lewis, Michael<br>8625 Portico Lane<br>Longmont, CO 80503-9396 | Claim 000070, Payment 0.87338% | 7100-000 | | 524.03 | 679,137.11 |
| 08/31/15 | 003075 | Koepke, Robert and Ginger<br>1150 Dry Creek Road<br>Sedona, AZ 86336 -3006 | Claim 000071, Payment 0.87338% | 7100-000 | | 419.22 | 678,717.89 |
| 08/31/15 | 003076 | Koepke, Robert and Ginger<br>1150 Dry Creek Road<br>Sedona, AZ 86336 -3006 | Claim 000072, Payment 0.87338% | 7100-000 | | 558.96 | 678,158.93 |
| 08/31/15 | 003077 | Koepke, Robert and Ginger<br>1150 Dry Creek Road<br>Sedona, AZ 86336 | Claim 000073, Payment 0.87338% | 7100-000 | | 283.85 | 677,875.08 |
| * 08/31/15 | 003078 | Cheryl and Terry Hays<br>678 The Esplanade<br>Paso Robles, CA 93446 | Claim 000074, Payment 0.87338% | 7100-004 | | 209.61 | 677,665.47 |
| 08/31/15 | 003079 | Valenzuela, Robert<br>50 Eaton Road<br>Bronxville, NY 10925 | Claim 000075, Payment 0.87338% | 7100-000 | | 524.03 | 677,141.44 |
| 08/31/15 | 003080 | Front Desk Resort Management, Inc.<br>P.O. Box 9423<br>Mammoth Lakes, CA 93546 | Claim 000076, Payment 0.87334% | 7100-000 | | 26.26 | 677,115.18 |
| 08/31/15 | 003081 | Bendiksen, Matthew and Lauren<br>1309 Placer Drive<br>Allen, TX 75013-2800 | Claim 000077, Payment 0.87338% | 7100-000 | | 209.61 | 676,905.57 |
| * 08/31/15 | 003082 | Guerrero, Juan Carlos<br>55 Winthrop Drive<br>Riverside, CT 06878-1911 | Claim 000078, Payment 0.87339% | 7100-004 | | 314.42 | 676,591.15 |
| * 08/31/15 | 003083 | Spyrka, Laura and Harry<br>12305 Arbor Park Place<br>Bakersfield, CA 93311 | Claim 000079, Payment 0.87338% | 7100-004 | | 436.69 | 676,154.46 |
| 08/31/15 | 003084 | Oliver, Lissette<br>68-1025 North Kaniku Dr. #103<br>Kamuela, HI 96743 | Claim 000080, Payment 0.87338% | 7100-000 | | 56.77 | 676,097.69 |
| 08/31/15 | 003085 | James C. Seabury, III<br>Enterprise Electric, LLC<br>1300 Fort Negley Blvd.<br>Nashville, TN 37203 | Claim 000081, Payment 0.87337% | 7100-000 | | 696.60 | 675,401.09 |
| 08/31/15 | 003086 | Hayes, Cydney Susan<br>2303 - 311 6th Avenue N<br>Saskatoon, SK S7K 7A9 | Claim 000082, Payment 0.87338%<br>Unsecured - Allow | 7100-000 | | 436.69 | 674,964.40 |
| 08/31/15 | 003087 | Ogletree, Deaksins, Nash, Smoak & Stewa<br>Attn: Marsha Phillips<br>167 Greenville, Sc 29602<br>Greenville, SC 29602 | Claim 000084, Payment 0.87336% | 7100-000 | | 188.21 | 674,776.19 |
| * 08/31/15 | 003088 | Thomas, Darren<br>14 Mission Ridge<br>Ladera Ranch, CA 92694 | Claim 000085, Payment 0.87338% | 7100-004 | | 436.69 | 674,339.50 |

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| | |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 003089 | Jose Luis Santillan<br>30297 Las Flores Way<br>Thousand Pines, CA 92276 | Claim 000086, Payment 0.87375% | 7100-000 | | 8.72 | 674,330.78 |
| 08/31/15 | 003090 | Armen Kasabian<br>256C Mason Avenue<br>Staten Island, NY 10305 | Claim 000087, Payment 0.87338% | 7100-000 | | 349.35 | 673,981.43 |
| 08/31/15 | 003091 | Avan J. Rubin<br>28825 Summit Ranch Drive<br>Golden, CO 80401 | Claim 000088, Payment 0.87340% | 7100-000 | | 174.68 | 673,806.75 |
| 08/31/15 | 003092 | Wilson, Craig<br>4890 Oak Vista Drive<br>Carmichael, CA 95608 | Claim 000089, Payment 0.87338% | 7100-000 | | 524.03 | 673,282.72 |
| * 08/31/15 | 003093 | Gyetvan, Frank<br>20425 Lockridge Drive<br>Colorado Springs, CO 80908 | Claim 000090, Payment 0.87340% | 7100-004 | | 174.68 | 673,108.04 |
| 08/31/15 | 003094 | Chasman, Joyce<br>33 Amber Hill Drive<br>Pittsford, NY 14534-9446 | Claim 000092, Payment 0.87337% | 7100-000 | | 524.02 | 672,584.02 |
| * 08/31/15 | 003095 | Alfordm, Richard and Tracy<br>1003 Indian Trail<br>College Station, TX 77845 | Claim 000093, Payment 0.87338% | 7100-004 | | 209.61 | 672,374.41 |
| * 08/31/15 | 003096 | Shaffer, Teresa<br>P.O. Box 414<br>dba THK Cleaning Services<br>Puunene, HI 96784-0414 | Claim 000094, Payment 0.87334% | 7100-004 | | 78.60 | 672,295.81 |
| 08/31/15 | 003097 | Simon, Anthony and Betker, Angela<br>942 Gilia Drive<br>Golden, CO 80401 | Claim 000095, Payment 0.87338% | 7100-000 | | 139.74 | 672,156.07 |
| 08/31/15 | 003098 | Steve Safigan<br>15 Mimosa Dr.<br>Rome, GA 30161-3931 | Claim 000098, Payment 0.87340% | 7100-000 | | 174.68 | 671,981.39 |
| 08/31/15 | 003099 | Newcomb, Link and Leslie, Micah<br>10402 Boca Canyon Drive<br>Santa Ana, CA 92705 | Claim 000099, Payment 0.87338% | 7100-000 | | 279.48 | 671,701.91 |
| 08/31/15 | 003100 | Milliken, Richard<br>1970 Kitty Hawk Drive<br>Xenia, OH 45385-5371 | Claim 000100, Payment 0.87337% | 7100-000 | | 262.01 | 671,439.90 |
| * 08/31/15 | 003101 | Eagle, Daniel<br>2955 Silver Oak Trail<br>Marion, IA 52302-9225 | Claim 000101, Payment 0.87339% | 7100-004 | | 414.86 | 671,025.04 |
| 08/31/15 | 003102 | Swisher, Richard<br>1210 Bruton Springs Road<br>Austin, TX 78733 | Claim 000102, Payment 0.87336% | 7100-000 | | 218.34 | 670,806.70 |
| 08/31/15 | 003103 | D. Brian McKerchar<br>16 Jewett's Court<br>Markham, ON L3S 2W2 | Claim 000103, Payment 0.87337% | 7100-000 | | 262.01 | 670,544.69 |
| * 08/31/15 | 003104 | Codington<br>1070 Polipoli Road<br>Kula, HI 96790-7625 | Claim 000104, Payment 0.87343% | 7100-004 | | 91.71 | 670,452.98 |
| * 08/31/15 | 003105 | Austin, Douglas<br>2840 Park Avenue | Claim 000105, Payment 0.87339% | 7100-004 | | 611.37 | 669,841.61 |

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Soquel, CA 95073 | | | | | |
| * 08/31/15 | 003106 | Mark Hayden and Rick Gage<br>8121 E. Coronado Road<br>Tucson, AZ 85750-9626 | Claim 000106, Payment 0.87337% | 7100-004 | | 262.01 | 669,579.60 |
| 08/31/15 | 003107 | Sereda, Eugene<br>PO Box 4490<br>Houston, TX 77210 | Claim 000107, Payment 0.87342% | 7100-000 | | 104.81 | 669,474.79 |
| 08/31/15 | 003108 | Bradley Sanders<br>2250 Juniper Ct.<br>Golden, CO 80401-9107 | Claim 000108, Payment 0.87338% | 7100-000 | | 191.06 | 669,283.73 |
| 08/31/15 | 003109 | Boogaert, Paul<br>251 Edwards Street<br>Ridgewood, NJ 07450-5011 | Claim 000109, Payment 0.87339% | 7100-000 | | 157.21 | 669,126.52 |
| 08/31/15 | 003110 | ValleyCrest Landscape Maintenance<br>c/o Ashley Wilson , Esq.<br>24151 Ventura Blvd.<br>Calabasas, CA 91302 | Claim 000110, Payment 0.87338% | 7100-000 | | 9.55 | 669,116.97 |
| * 08/31/15 | 003111 | Green, Trent and Catherine<br>9947 Blackbird Circle<br>Highlands Ranch, CO 80130-3869 | Claim 000111, Payment 0.87337% | 7100-004 | | 241.06 | 668,875.91 |
| 08/31/15 | 003112 | Wu, Feng Tung<br>852 Pastureview Drive<br>Baton Rouge, LA 70810-4848 | Claim 000112, Payment 0.87338% | 7100-000 | | 170.31 | 668,705.60 |
| 08/31/15 | 003113 | Farnum, Bill and Elizabeth<br>16933 SW Cobblestone Drive<br>Sherwood, OR 97140 | Claim 000113, Payment 0.87340% | 7100-000 | | 131.01 | 668,574.59 |
| 08/31/15 | 003114 | Susan and Sean Truman<br>767 Linwood Ave.<br>St. Paul, MN 55105-3323 | Claim 000114, Payment 0.87339% | 7100-000 | | 314.42 | 668,260.17 |
| 08/31/15 | 003115 | Allegiant Management LLC<br>PO Box 66<br>Winter Park, CO 80482 | Claim 000116, Payment 0.87339% | 7100-000 | | 87.50 | 668,172.67 |
| 08/31/15 | 003116 | Revenig, Steve<br>8792 East Fremont Circle<br>Centennial, CO 80112-1903 | Claim 000117, Payment 0.87337% | 7100-000 | | 262.01 | 667,910.66 |
| 08/31/15 | 003117 | Schoeneck, James and Cynthia<br>4748 Plummer Court<br>San Diego, CA 92130 | Claim 000118, Payment 0.87338% | 7100-000 | | 209.61 | 667,701.05 |
| 08/31/15 | 003118 | Chartrand, Steve<br>7141 Winter Ridge Dr<br>Castle Rock, CO 80108 | Claim 000119, Payment 0.87338% | 7100-000 | | 408.01 | 667,293.04 |
| 08/31/15 | 003119 | Rentals Your Way<br>5363 Fossil Butte Drive<br>Colorado Springs, CO 80923 | Claim 000120, Payment 0.87336% | 7100-000 | | 148.95 | 667,144.09 |
| * 08/31/15 | 003120 | Kudo, Michael<br>#401<br>2210 Blake St.<br>Denver, CO 80205-2040 | Claim 000121, Payment 0.87340% | 7100-004 | | 174.68 | 666,969.41 |
| 08/31/15 | 003121 | Griffin, Gary<br>31341 Adres Pico Road<br>San Juan Capistrano, CA 92675-2665 | Claim 000122, Payment 0.87335% | 7100-000 | | 174.67 | 666,794.74 |

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| | |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/31/15 | 003122 | Winfield, Patrick and Stefanie<br>436 Ogden Street<br>Denver, CO 80218-3814 | Claim 000123, Payment 0.87337% | 7100-000 | | 262.01 | 666,532.73 |
| | 08/31/15 | 003123 | Gallegos, Darrell and Kellie<br>711 Halfmoon Drive<br>Castle Rock, CO 80104 | Claim 000124, Payment 0.87339% | 7100-000 | | 157.21 | 666,375.52 |
| * | 08/31/15 | 003124 | Cheah, Ui Cheah and Peggy<br>40 Prospect Park West, 5K<br>Brooklyn, NY 11215 | Claim 000125, Payment 0.87340% | 7100-004 | | 131.01 | 666,244.51 |
| * | 08/31/15 | 003125 | Jack Liaw<br>2718 Blakeman Ave<br>Rowland Heights, CA 91748 | Claim 000126, Payment 0.87342% | 7100-004 | | 104.81 | 666,139.70 |
| | 08/31/15 | 003126 | Brenneman, Steven<br>1444 Forest Ave.<br>River Forest, IL 60305-1002 | Claim 000127, Payment 0.87337% | 7100-000 | | 305.68 | 665,834.02 |
| | 08/31/15 | 003127 | Moffet (TIGA Advertising)<br>1655 Aspen Ridge Road<br>Vail, CO 81657-4987 | Claim 000128, Payment 0.87338% | 7100-000 | | 393.02 | 665,441.00 |
| | 08/31/15 | 003128 | Alber, Marc and Nikki<br>4124 Prairie Fire Circle<br>Longmont, CO 80503-6444 | Claim 000129, Payment 0.87340% | 7100-000 | | 174.68 | 665,266.32 |
| * | 08/31/15 | 003129 | Gertz, Rodney<br>560 Seagull Beach Road<br>Prince Frederick, MD 20678-3020 | Claim 000130, Payment 0.87338% | 7100-004 | | 379.92 | 664,886.40 |
| | 08/31/15 | 003130 | Hawaii Electric Light Company<br>P.O. Box 909<br>Honolulu, HI 96808-0909 | Claim 000131, Payment 0.87280% | 7100-000 | | 7.33 | 664,879.07 |
| * | 08/31/15 | 003131 | Zien, Jason<br>#408<br>928 Wright Ave<br>Mountain View, CA 94043-4658 | Claim 000132, Payment 0.87338% | 7100-000 | | 349.35 | 664,529.72 |
| * | 08/31/15 | 003132 | Mackay, Robert<br>330 N Ithan Ave<br>Bryn Mawr, PA 19010 | Claim 000133, Payment 0.87337% | 7100-004 | | 251.53 | 664,278.19 |
| | 08/31/15 | 003133 | Mark Vandergrift<br>7758 Stonehaven Dr. SE<br>Ada, MI 49301 | Claim 000134, Payment 0.87337% | 7100-000 | | 183.75 | 664,094.44 |
| | 08/31/15 | 003134 | David M.Joseph<br>2260 Island Cove Circle<br>Naples, FL 34109-0341 | Claim 000135, Payment 0.87340% | 7100-000 | | 174.68 | 663,919.76 |
| | 08/31/15 | 003135 | Bey, Robert<br>11465 Weatherhill Way<br>San Deigo, CA 92131-2915 | Claim 000136, Payment 0.87338% | 7100-000 | | 37.73 | 663,882.03 |
| | 08/31/15 | 003136 | Wilson, Jack<br>2025 Summerland Ave<br>Winter Park, FL 32789 | Claim 000137, Payment 0.87338% | 7100-000 | | 393.02 | 663,489.01 |
| | 08/31/15 | 003137 | McGill, Michael A.<br>6328 Violet Court<br>Golden, CO 80403 | Claim 000138, Payment 0.87336% | 7100-000 | | 18.00 | 663,471.01 |
| * | 08/31/15 | 003138 | Rudzinski, Brandy<br>3361 Edgewater Drive | Claim 000139, Payment 0.87340% | 7100-004 | | 174.68 | 663,296.33 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 65)*

Ver: 19.05a

FORM 2

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-11070 -MER | |
| Case Name: | HIGH COUNTRY CLUB, LLC | |
| | | |
| Taxpayer ID No: | *******8844 | |
| For Period Ending: | 01/11/16 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Gulf Breeze, FL 32563 | | | | | |
| 08/31/15 | 003139 | Amacher, Terry<br>2705 Walkin Cove<br>Round Rock, TX 78681 | Claim 000140, Payment 0.87340% | 7100-000 | | 174.68 | 663,121.65 |
| * 08/31/15 | 003140 | Steamboat Services<br>PO Box 880165<br>Steamboat Springs, CO 80488 | Claim 000141, Payment 0.87330% | 7100-004 | | 16.62 | 663,105.03 |
| * 08/31/15 | 003141 | Zerwekh, James D. and Shanon E.<br>4580 Foxtail Circle<br>Greenwood Village, CO 80121 | Claim 000142, Payment 0.87337% | 7100-004 | | 262.01 | 662,843.02 |
| 08/31/15 | 003142 | Amacher, Todd<br>4502 Scenic Dr.<br>Rowlett, TX 75088-6805 | Claim 000143, Payment 0.87340% | 7100-000 | | 174.68 | 662,668.34 |
| 08/31/15 | 003143 | Qwest Corporation<br>1801 California St Rm 900<br>Attn: Jane Frey<br>Denver CO 80202 | Claim 000144, Payment 0.87351% | 7100-000 | | 3.58 | 662,664.76 |
| 08/31/15 | 003144 | Hazem Ouf<br>254 Adams, Denver 80206<br>10 Dianne Court<br>Lafayette, CA 94549-5101 | Claim 000145, Payment 0.87338% | 7100-000 | | 349.35 | 662,315.41 |
| * 08/31/15 | 003145 | Marks, John<br>905 St. Andrews Lane<br>Louiseville, CO 80027 | Claim 000146, Payment 0.87338% | 7100-004 | | 558.96 | 661,756.45 |
| 08/31/15 | 003146 | Kruszenski<br>50 Timber Ridge Drive<br>Chagrin Falls, OH 44022-2796 | Claim 000148, Payment 0.87337% | 7100-000 | | 289.26 | 661,467.19 |
| 08/31/15 | 003147 | Rickard, Robert & Lauren<br>329 Indianatown Road<br>Landenberg, PA 19350-1009 | Claim 000149, Payment 0.87338% | 7100-000 | | 349.35 | 661,117.84 |
| 08/31/15 | 003148 | Jones, Randall and Darla<br>3506 Tangley<br>Houston, TX 77005 | Claim 000152, Payment 0.87339% | 7100-000 | | 157.21 | 660,960.63 |
| 08/31/15 | 003149 | Hager, Eric<br>23922 Caldwell Court<br>Evergreen, CO 80439-5502 | Claim 000153, Payment 0.87340% | 7100-000 | | 174.68 | 660,785.95 |
| * 08/31/15 | 003150 | Ellis B. Rowe<br>2218 Alicia Lane<br>Atlantic Beach, FL 32233 | Claim 000154, Payment 0.87340% | 7100-004 | | 174.68 | 660,611.27 |
| 08/31/15 | 003151 | Kling, Clifton & Heather<br>246 Lake Circle<br>Madison, MS 39110 | Claim 000155, Payment 0.87338% | 7100-000 | | 436.69 | 660,174.58 |
| 08/31/15 | 003152 | Pattyn, Cynthia K. & Martin P.<br>2008 Stonegate Dr.<br>Harrison City, PA  15636 | Claim 000156, Payment 0.87338% | 7100-000 | | 209.61 | 659,964.97 |
| 08/31/15 | 003153 | James and Deborah Vacek<br>5225 Caminito Exquisito<br>San Diego, CA 92130 | Claim 000157, Payment 0.87338% | 7100-000 | | 349.35 | 659,615.62 |
| 08/31/15 | 003154 | Lamoreaux, Robert and Ivy<br>1237 Adrian Drive<br>Chaska, MN 55318 | Claim 000158, Payment 0.87337% | 7100-000 | | 262.01 | 659,353.61 |

FORM 2
Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070  -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| | |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 003155 | Hubbard, Scott and Nancy 5305 Fresno Avenue Atascadero, CA  93422 | Claim 000159, Payment 0.87339% | 7100-000 | | 249.44 | 659,104.17 |
| 08/31/15 | 003156 | Ungvary, Melissia 734 Rugby Road Bryn Mawr, PA 19010 | Claim 000160, Payment 0.87338% | 7100-000 | | 349.35 | 658,754.82 |
| * 08/31/15 | 003157 | Scott, Michelle 945 S. Steele Street Denver, CO 80209 | Claim 000161, Payment 0.87340% | 7100-004 | | 174.68 | 658,580.14 |
| * 08/31/15 | 003158 | Strauser, Craig 175 Berwick Road Lake Oswego, OR 97034 | Claim 000162, Payment 0.87338% | 7100-004 | | 349.35 | 658,230.79 |
| 08/31/15 | 003159 | Eisenstein, Scott and Kelly P.O. Box 1321 / 101 SW Washington St. Hillsboro, OR 97123-1321 | Claim 000163, Payment 0.87342% | 7100-000 | | 104.81 | 658,125.98 |
| 08/31/15 | 003160 | Evans, Mark and Alison 5 Wild Turkey Lane Littleton, CO 80127-5705 | Claim 000164, Payment 0.87337% | 7100-000 | | 191.64 | 657,934.34 |
| 08/31/15 | 003161 | Cottrell, Jeff and Jennifer c/o Kimberly A. Bruetsch, Esq. 1099 18th Street, Suite 2600 Denver, CO 80202 | Claim 000166, Payment 0.87335% | 7100-000 | | 174.67 | 657,759.67 |
| * 08/31/15 | 003162 | M.A. Williams 1746 Locust Denver, CO 80220 | Claim 000167, Payment 0.87340% | 7100-004 | | 174.68 | 657,584.99 |
| 08/31/15 | 003163 | Ryan and Rebecca Browning 5650 Swiss Avenue Dallas, TX 75214 | Claim 000168, Payment 0.87339% | 7100-000 | | 233.23 | 657,351.76 |
| 08/31/15 | 003164 | MacLennan, Rod 450 North CO Road 133 Bennett, CO 80102 | Claim 000169, Payment 0.87337% | 7100-000 | | 623.15 | 656,728.61 |
| 08/31/15 | 003165 | Shawn Slywka 3406 Springbranch Drive Richardson, TX 75082 | Claim 000170, Payment 0.87339% | 7100-000 | | 314.42 | 656,414.19 |
| 08/31/15 | 003166 | Giarratano, Rick Suite 1200 1873 South Bellaire Street Denver, CO 80222 | Claim 000171, Payment 0.87336% | 7100-000 | | 218.34 | 656,195.85 |
| 08/31/15 | 003167 | Bartnik, Christopher and Leslie 4947 Edge Rock Drive Chantilly, VA 20151 | Claim 000172, Payment 0.87337% | 7100-000 | | 185.08 | 656,010.77 |
| * 08/31/15 | 003168 | Westfall 3069 S. Kittredge Park Rd Evergreen, CO 80439 | Claim 000173, Payment 0.87340% | 7100-004 | | 174.68 | 655,836.09 |
| 08/31/15 | 003169 | Ciulla, Stephen and Andrea 45 Rolling Hills Circle Denton, TX 76205 | Claim 000174, Payment 0.87337% | 7100-000 | | 159.39 | 655,676.70 |
| 08/31/15 | 003170 | Richard T. Lofaso and Loretta L. Lofaso 25341 Spindlewood Laguna Niguel, CA 92677 | Claim 000175, Payment 0.87339% | 7100-000 | | 157.21 | 655,519.49 |

**FORM 2**

Page : 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 003171 | Cortina, Francisco<br>Vasco De Quiroga 2121 4 Piso<br>Mexico City, 01210 | Claim 000176, Payment 0.87338% | 7100-000 | | 393.02 | 655,126.47 |
| 08/31/15 | 003172 | Bramwell, Clifford<br>5460 Chickadee Court<br>Parker, CO 80134-2781 | Claim 000177, Payment 0.87338% | 7100-000 | | 558.96 | 654,567.51 |
| 08/31/15 | 003173 | Downtown Market Center Operating LLC<br>c/o The Law Offices of Theodore W. Brin<br>1601 Blake Street, Suite 305<br>Denver, Colorado 80202 | Claim 000178, Payment 0.87338% | 7100-000 | | 949.74 | 653,617.77 |
| * 08/31/15 | 003174 | Krivacek, Paul and Colleen<br>183 Carter Field Road<br>North Andover, MA 01845 | Claim 000179, Payment 0.87339% | 7100-004 | | 157.21 | 653,460.56 |
| * 08/31/15 | 003175 | Weinstock & Scavo, PC<br>c/o Thomas Bartolozzi<br>3405 Piedmont Road, N.E. Suite 300<br>Atlanta, GA 30305 | Claim 000180, Payment 0.87340% | 7100-004 | | 46.68 | 653,413.88 |
| 08/31/15 | 003176 | Whatmough, William and Helen<br>12451 North Cloud Crest Trail<br>Scottsdale, AZ 85268 | Claim 000183, Payment 0.87338% | 7100-000 | | 558.96 | 652,854.92 |
| * 08/31/15 | 003177 | Morris, Charles<br>1311 Omaopio Road<br>Kula, HI 96790 | Claim 000184, Payment 0.87300% | 7100-004 | | 8.73 | 652,846.19 |
| 08/31/15 | 003178 | Brownstein Hyatt Farber Schreck, LLP<br>410 - 17th Street, Suite 2200<br>Denver, CO 80202<br>Attn: Michael A. Pahl | Claim 000185, Payment 0.87337% | 7100-000 | | 229.72 | 652,616.47 |
| 08/31/15 | 003179 | American Express Travel Related<br>Services Co Inc<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000186, Payment 0.87338% | 7100-000 | | 1,597.24 | 651,019.23 |
| 08/31/15 | 003180 | Kilaru, Kranti<br>1310 Colt Circle<br>Castle Rock, CO 80109 | Claim 000187, Payment 0.87340% | 7100-000 | | 174.68 | 650,844.55 |
| 08/31/15 | 003181 | Arias, Antonio<br>Suite 100<br>140 North Westmonte Drive<br>Altamonte Springs, FL 32714 | Claim 000188, Payment 0.87342% | 7100-000 | | 104.81 | 650,739.74 |
| 08/31/15 | 003182 | Arias, Antonio<br>1390 Shady Knoll Court<br>Longwood, FL 32750 | Claim 000189, Payment 0.87342% | 7100-000 | | 104.81 | 650,634.93 |
| 08/31/15 | 003183 | The Phoenix Club, LLC<br>c/o Thomas F. Quinn, Esq<br>1600 Broadway, Suite 2350<br>Denver, CO 80202 | Claim 000193, Payment 0.87338% | 7100-000 | | 3,842.87 | 646,792.06 |
| 08/31/15 | 003184 | The Phoenix Club, LLC<br>c/o Thomas F. Quinn, Esq<br>1600 Broadway, Suite 2350<br>Denver, CO 80202 | Claim 000194, Payment 0.87338% | 7100-000 | | 2,183.45 | 644,608.61 |
| 08/31/15 | 003185 | The Phoenix Club, LLC | Claim 000195, Payment 0.87338% | 7100-000 | | 2,126.15 | 642,482.46 |

Ver: 19.05a

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | c/o Thomas F. Quinn, Esq 1600 Broadway, Suite 2350 Denver, CO 80202 | | | | | |
| | 08/31/15 | 003186 | The Phoenix Club, LLC c/o Thomas F. Quinn, Esq 1600 Broadway, Suite 2350 Denver, CO 80202 | Claim 000196, Payment 0.87338% | 7100-000 | | 4,366.89 | 638,115.57 |
| | 08/31/15 | 003187 | Serell, Sean and Tiffany 3711 Bald Eagle Lane Fort Collins, CO 80528 | Claim 000198, Payment 0.87339% | 7100-000 | | 157.21 | 637,958.36 |
| * | 08/31/15 | 003188 | Baumueller, M. For FedEx 9524 Oakridge Place Chatsworth, CA 91311 | Claim 000200, Payment 0.87336% | 7100-004 | | 218.34 | 637,740.02 |
| | 08/31/15 | 003189 | Kemper, Mary 5801 River Pl Blvd Austin, TX 78730 | Claim 000201, Payment 0.87338% | 7100-000 | | 349.35 | 637,390.67 |
| * | 08/31/15 | 003190 | David W. and Valerie R. McClung 45 West Road Rye, NH 03870-2534 | Claim 000202, Payment 0.87340% | 7100-004 | | 174.68 | 637,215.99 |
| | 08/31/15 | 003191 | Nicholson, Jon and Kay 13707 Pristine Lake Lane Cypress, TX 77429-6011 | Claim 000203, Payment 0.87338% | 7100-000 | | 1,624.49 | 635,591.50 |
| * | 08/31/15 | 003192 | Meyers, Craig 57 Vernal Springs Irvine, CA 92603 | Claim 000204, Payment 0.87340% | 7100-004 | | 174.68 | 635,416.82 |
| | 08/31/15 | 003193 | Jason Bindra 195 N. Harbor Drive Unit 1608 Chicago, IL 60601 | Claim 000205, Payment 0.87337% | 7100-000 | | 144.63 | 635,272.19 |
| | 08/31/15 | 003194 | Nigam, Alok C. 1448 Carrington Ridge Lane Vienna, VA 22182 | Claim 000206, Payment 0.87335% | 7100-000 | | 174.67 | 635,097.52 |
| | 08/31/15 | 003195 | Strainer/Whatmough c/o Michael T. Strainer 23054 NE 130th St., Redmond, WA 98053 | Claim 000207, Payment 0.87340% | 7100-000 | | 174.68 | 634,922.84 |
| | 08/31/15 | 003196 | Stork, Carl 4451 91st Avenue, NE Yarrow Point, WA 98004 | Claim 000208, Payment 0.87338% | 7100-000 | | 349.35 | 634,573.49 |
| | 08/31/15 | 003197 | Lee, Samuel 3127 Trenholm Drive Oakland, VA 22124 | Claim 000209, Payment 0.87338% | 7100-000 | | 393.02 | 634,180.47 |
| | 08/31/15 | 003198 | G. Lawrence Fox & mary Bryce Fox 3841 S. Birmingham Place Tulsa, OK 74105 | Claim 000210, Payment 0.87339% | 7100-000 | | 414.86 | 633,765.61 |
| | 08/31/15 | 003199 | Kuzman, Robert 20370 Lockridge Drive Colorado Springs, CO 80908 | Claim 000211, Payment 0.87335% | 7100-000 | | 174.67 | 633,590.94 |
| * | 08/31/15 | 003200 | Humbert, Thomas and Susan 7622 E Via Montoya | Claim 000212, Payment 0.87337% | 7100-004 | | 235.81 | 633,355.13 |

**FORM 2**

Page:   15

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $  58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Scottsdale, AZ 85255 | | | | | |
| * 08/31/15 | 003201 | Nossaman, Ken and Annette<br>5845 Amber Ridge Drive<br>Castle Rock, CO 80108 | Claim 000216, Payment 0.87338% | 7100-004 | | 558.96 | 632,796.17 |
| 08/31/15 | 003202 | Mayers, Jordan<br>160 Blackland Drive<br>Atlanta, GA 30342 | Claim 000217, Payment 0.87337% | 7100-000 | | 262.01 | 632,534.16 |
| 08/31/15 | 003203 | Hickox, Amy & Brian<br>C/O Kelly B. Campbell, P.C.<br>501 S. Cherry St., Suite 601<br>Denver, CO  80246 | Claim 000218, Payment 0.87338% | 7100-000 | | 1,048.06 | 631,486.10 |
| 08/31/15 | 003204 | The Rotenberg Companies, Inc.<br>c/o Fabyanske Westra Hart & Thomson, PA<br>Attn: Jeff Jone<br>333 S. Seventh St., #2600<br>Minneapolis, MN 55402 | Claim 181A, Payment 0.87337% | 7100-000 | | 449.27 | 631,036.83 |
| 08/31/15 | 003205 | Owl Meadows Homeowners Assoc.<br>P.O. Box 1007<br>240 South Mahoney, #17<br>Telluride, CO 81435-3937 | Claim 182A, Payment 0.87337% | 7100-000 | | 58.21 | 630,978.62 |
| 08/31/15 | 003206 | Stock, Chris<br>Unit E<br>3026 West Prentice Avenue<br>Littleton, CO 80123 | Claim 67A, Payment 0.87389% | 7100-000 | | 9.51 | 630,969.11 |
| * 08/31/15 | 003207 | Nally, Nancy<br>171 Virginia Street<br>Portland, ME 04103 | Claim 91A, Payment 0.87342% | 7100-004 | | 8.08 | 630,961.03 |
| * 08/31/15 | 003208 | GREEN TREE HOME LOAN SERVICING<br>AND MORTGAGE | Claim 26, Payment 100.00000%<br>PAYMENT TO LIENHOLDER | 4110-004 | | 630,961.03 | 0.00 |
| * 09/09/15 | 003145 | Marks, John<br>905 St. Andrews Lane<br>Louisville, CO 80027 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -558.96 | 558.96 |
| 09/09/15 | 003209 | Marks, Josh<br>905 St. Andrews Lane<br>Louisville, CO 80027 | Claim 000146, Payment 0.87338% | 7100-000 | | 558.96 | 0.00 |
| * 12/09/15 | | Check No. 3193 in the amount of $144.63<br>cleared twice so Bank reimbursed Estate<br>$144.63 | | 1280-003 | 144.63 | | 144.63 |
| * 12/10/15 | | Reverses Adjustment IN on 12/09/15 | VOID | 1280-003 | -144.63 | | 0.00 |
| * 12/10/15 | 003011 | Nally, Nancy<br>171 Virginia Street<br>Portland, ME 04103 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -2,520.64 | 2,520.64 |
| * 12/10/15 | 003014 | Wells Fargo Merchant Serv.<br>c/o Fox Rothschild LLP<br>2000 Market St.<br>20th Fl.<br>Philadelphia, PA 19103-3291 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -2,729.85 | 5,250.49 |
| * 12/10/15 | 003018 | Robert Kyle Moss<br>109 Haddington Ln.<br>McKinney, TX 75071 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -87.34 | 5,337.83 |

FORM 2

Page:  16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-11070 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | HIGH COUNTRY CLUB, LLC | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1066  Checking - Non Interest |
| Taxpayer ID No: | *******8844 | | |
| For Period Ending: | 01/11/16 | Blanket Bond (per case limit): | $ 58,776,861.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/10/15 | 003020 | Jan Beresford<br>c/o Maria R. Massaro<br>1313 Carlyle Park Cir.<br>Highlands Ranch, CO 80129 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -446.67 | 5,784.50 |
| * 12/10/15 | 003024 | Stephen J. & Jerri Royer<br>120 S. 31st Ave. Suite 5500<br>Omaha, NE 68131 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -262.01 | 6,046.51 |
| * 12/10/15 | 003028 | Bardwell, Joseph<br>1078 Mill Field Ct<br>Great Falls, VA 22066 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 6,221.19 |
| * 12/10/15 | 003036 | Peters, Chad and Heather<br>1631 Waneka Lake Trail<br>Lafayette, CO 80026 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -305.68 | 6,526.87 |
| * 12/10/15 | 003038 | Good, Donald<br>16 Heritage Farm Drive<br>New Freedom, PA 17349 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -251.34 | 6,778.21 |
| * 12/10/15 | 003044 | Kona Clean Sweep<br>PMB# 440<br>74-5533 Luhia St., S# B-1A<br>Kailua Kona, HI 96740-3643 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -10.81 | 6,789.02 |
| * 12/10/15 | 003045 | Schoenholz, Shirley<br>75 Leeshore Lane<br>Tiverton, RI 02878-4269 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -279.48 | 7,068.50 |
| * 12/10/15 | 003053 | Sam Bailey<br>A-304<br>13950 E. Oxford Pl.<br>Aurora, CO 80014 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -78.23 | 7,146.73 |
| * 12/10/15 | 003054 | Mountain Management Group, LLC<br>P.O. Box 2630<br>Edwards, CO 81632 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -62.16 | 7,208.89 |
| * 12/10/15 | 003058 | Nikko Lindley<br>1400 W. View Drive<br>Berkley, CA 94705 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -157.21 | 7,366.10 |
| * 12/10/15 | 003061 | Scherer, William & Yven<br>2583 NW 23rd Way<br>Boca Raton, FL 33431-4011 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 7,540.78 |
| * 12/10/15 | 003063 | Nguyen, Trang<br>19839 Charters Ave.<br>Saratoga, CA 95070-4409 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -104.80 | 7,645.58 |
| * 12/10/15 | 003065 | Lewis, Chuck<br>132 Birnam Wood Court<br>Austin, TX 78746-4500 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -235.81 | 7,881.39 |
| * 12/10/15 | 003068 | Moss<br>109 Haddington Lane<br>McKinney, TX 75071-4633 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 8,056.07 |
| * 12/10/15 | 003070 | Trapper Mechanical<br>P.O. Box 3291<br>Eagle, CO 81631-3291 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -4.32 | 8,060.39 |
| * 12/10/15 | 003078 | Cheryl and Terry Hays<br>678 The Esplanade<br>Paso Robles, CA 93446 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -209.61 | 8,270.00 |

**FORM 2**

Page : 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070  -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/10/15 | 003082 | Guerrero, Juan Carlos<br>55 Winthrop Drive<br>Riverside, CT 06878-1911 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -314.42 | 8,584.42 |
| * 12/10/15 | 003083 | Spyrka, Laura and Harry<br>12305 Arbor Park Place<br>Bakersfield, CA 93311 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -436.69 | 9,021.11 |
| * 12/10/15 | 003088 | Thomas, Darren<br>14 Mission Ridge<br>Ladera Ranch, CA  92694 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -436.69 | 9,457.80 |
| * 12/10/15 | 003093 | Gyetvan, Frank<br>20425 Lockridge Drive<br>Colorado Springs, CO 80908 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 9,632.48 |
| * 12/10/15 | 003095 | Alfordm, Richard and Tracy<br>1003 Indian Trail<br>College Station, TX 77845 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -209.61 | 9,842.09 |
| * 12/10/15 | 003096 | Shaffer, Teresa<br>P.O. Box 414<br>dba THK Cleaning Services<br>Puunene, HI 96784-0414 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -78.60 | 9,920.69 |
| * 12/10/15 | 003101 | Eagle, Daniel<br>2955 Silver Oak Trail<br>Marion, IA 52302-9225 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -414.86 | 10,335.55 |
| * 12/10/15 | 003104 | Codington<br>1070 Polipoli Road<br>Kula, HI 96790-7625 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -91.71 | 10,427.26 |
| * 12/10/15 | 003105 | Austin, Douglas<br>2840 Park Avenue<br>Soquel, CA 95073 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -611.37 | 11,038.63 |
| * 12/10/15 | 003106 | Mark Hayden and Rick Gage<br>8121 E. Coronado Road<br>Tucson, AZ 85750-9626 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -262.01 | 11,300.64 |
| * 12/10/15 | 003111 | Green, Trent and Catherine<br>9947 Blackbird Circle<br>Highlands Ranch, CO 80130-3869 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -241.06 | 11,541.70 |
| * 12/10/15 | 003120 | Kudo, Michael<br>#401<br>2210 Blake St.<br>Denver, CO 80205-2040 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 11,716.38 |
| * 12/10/15 | 003124 | Cheah, Ui Cheah and Peggy<br>40 Prospect Park West, 5K<br>Brooklyn, NY 11215 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -131.01 | 11,847.39 |
| * 12/10/15 | 003125 | Jack Liaw<br>2718 Blakeman Ave<br>Rowland Heights, CA 91748 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -104.81 | 11,952.20 |
| * 12/10/15 | 003129 | Gertz, Rodney<br>560 Seagull Beach Road<br>Prince Frederick, MD 20678-3020 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -379.92 | 12,332.12 |
| * 12/10/15 | 003131 | Zien, Jason<br>#408<br>928 Wright Ave<br>Mountain View, CA 94043-4658 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -349.35 | 12,681.47 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 72)*

Ver: 19.05a

FORM 2

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| | |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1066  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/10/15 | 003132 | Mackay, Robert<br>330 N Ithan Ave<br>Bryn Mawr, PA 19010 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -251.53 | 12,933.00 |
| * 12/10/15 | 003138 | Rudzinski, Brandy<br>3361 Edgewater Drive<br>Gulf Breeze, FL 32563 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 13,107.68 |
| * 12/10/15 | 003140 | Steamboat Services<br>PO Box 880165<br>Steamboat Springs, CO 80488 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -16.62 | 13,124.30 |
| * 12/10/15 | 003141 | Zerwekh, James D. and Shanon E.<br>4580 Foxtail Circle<br>Greenwood Village, CO 80121 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -262.01 | 13,386.31 |
| * 12/10/15 | 003150 | Ellis B. Rowe<br>2218 Alicia Lane<br>Atlantic Beach, FL 32233 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 13,560.99 |
| * 12/10/15 | 003157 | Scott, Michelle<br>945 S. Steele Street<br>Denver, CO 80209 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 13,735.67 |
| * 12/10/15 | 003158 | Strauser, Craig<br>175 Berwick Road<br>Lake Oswego, OR 97034 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -349.35 | 14,085.02 |
| * 12/10/15 | 003162 | M.A. Williams<br>1746 Locust<br>Denver, CO 80220 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 14,259.70 |
| * 12/10/15 | 003168 | Westfall<br>3069 S. Kittredge Park Rd<br>Evergreen, CO 80439 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 14,434.38 |
| * 12/10/15 | 003174 | Krivacek, Paul and Colleen<br>183 Carter Field Road<br>North Andover, MA 01845 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -157.21 | 14,591.59 |
| * 12/10/15 | 003175 | Weinstock & Scavo, PC<br>c/o Thomas Bartolozzi<br>3405 Piedmont Road, N.E. Suite 300<br>Atlanta, GA 30305 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -46.68 | 14,638.27 |
| * 12/10/15 | 003177 | Morris, Charles<br>1311 Omaopio Road<br>Kula, HI 96790 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.73 | 14,647.00 |
| * 12/10/15 | 003188 | Baumueller, M.<br>For FedEx<br>9524 Oakridge Place<br>Chatsworth, CA 91311 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -218.34 | 14,865.34 |
| * 12/10/15 | 003190 | David W. and Valerie R. McClung<br>45 West Road<br>Rye, NH 03870-2534 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 15,040.02 |
| * 12/10/15 | 003192 | Meyers, Craig<br>57 Vernal Springs<br>Irvine, CA 92603 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -174.68 | 15,214.70 |
| * 12/10/15 | 003200 | Humbert, Thomas and Susan<br>7622 E Via Montoya<br>Scottsdale, AZ 85255 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -235.81 | 15,450.51 |

**FORM 2**

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-11070 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | HIGH COUNTRY CLUB, LLC | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1066  Checking - Non Interest |
| Taxpayer ID No: | *******8844 | | | |
| For Period Ending: | 01/11/16 | | Blanket Bond (per case limit): | $ 58,776,861.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/10/15 | 003201 | Nossaman, Ken and Annette<br>5845 Amber Ridge Drive<br>Castle Rock, CO 80108 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -558.96 | 16,009.47 |
| * 12/10/15 | 003207 | Nally, Nancy<br>171 Virginia Street<br>Portland, ME 04103 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8.08 | 16,017.55 |
| * 12/10/15 | 003208 | GREEN TREE HOME LOAN SERVICING<br>AND MORTGAGE | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 4110-004 | | -630,961.03 | 646,978.58 |
| 12/10/15 | 003210 | Clerk of the Bankruptcy Court Registry<br>721 19th Street<br>Denver, Colorado  80202<br><br>Attn:  Closing/Finance | NON-DISBURSED FUNDS | 8500-001 | | 646,978.58 | 0.00 |

| | | | Account | Balance Forward | 0.00 | | 270 Checks | 1,766,459.06 |
|---|---|---|---|---|---|---|---|---|
| Memo Receipts: | 1,004,728.85 | | *******1066 | 3 Deposits | 1,011,232.98 | | 32 Adjustments Out | 49,118.58 |
| Memo Disbursements: | 0.00 | | | 0 Interest Postings | 0.00 | | 0 Transfers Out | 0.00 |
| | | | | Subtotal | $ 1,011,232.98 | | | |
| Memo Allocation Net: | 1,004,728.85 | | | | | | Total | $ 1,815,577.64 |
| | | | | 2 Adjustments In | 0.00 | | | |
| | | | | 1 Transfers In | 804,344.66 | | | |
| | | | | Total | $ 1,815,577.64 | | | |

PFORM2T4

Ver: 19.05a

**FORM 2**
Page: 20
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5600  TIP Account |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/30/09 | 24 | WELLS FARGO BANK | FUND IN BANK ACCOUNT | 1129-000 | 1.67 | | 1.67 |
| 06/30/09 | 32 | DENVER AGENCY COMPANY | INSURANCE REFUND | 1229-000 | 2,061.05 | | 2,062.72 |
| 07/08/09 | 000101 | Broadway & Mexico Self Storage | STORAGE FEE | 2990-000 | | 1,000.00 | 1,062.72 |
| 07/29/09 | 000102 | Broadway & Mexico Self Storage | STORAGE FEE | 2990-000 | | 244.00 | 818.72 |
| 07/31/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.03 | | 818.75 |
| 08/31/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 818.77 |
| 09/02/09 | 000103 | Broadway & Mexico Self Storage 1699 S. Broadway Denver, CO  80210 | STORAGE FEE | 2990-000 | | 89.47 | 729.30 |
| 09/30/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 729.32 |
| 10/30/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 729.34 |
| 11/30/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 729.36 |
| 12/31/09 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 729.38 |
| 01/29/10 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 729.40 |
| 02/17/10 | 34 | KSL LA COSTA REAL ESTATE CO. | RENTS - LA COSTA RESORT | 1122-000 | 23,898.76 | | 24,628.16 |
| 02/26/10 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.15 | | 24,628.31 |
| 03/31/10 | 33 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.63 | | 24,628.94 |
| 04/21/10 | 19 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 13,375.00 | | 38,003.94 |
| | 19 | | Memo Amount:        592,787.04 | 1110-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | EAGLE COUNTY TREASURER | Memo Amount:    (      4,369.04 ) | 2820-000 | | | |
| | | | REAL ESTATE TAXES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     40,125.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:    (      5,905.78 ) FIRST AMERICAN TITLE INSURANCE CO. | 2500-000 | | | |
| | | GMAC MORTGAGE | Memo Amount:    (    467,961.25 ) | 4110-000 | | | |
| | | | PAYMENT TO LIENHOLDER | | | | |
| | | VAIL BEAVER CREEK ASSOCIATION | Memo Amount:    (     21,800.97 ) | 4110-000 | | | |
| | | | PAYMENT TO HOA | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:    (     13,375.00 ) CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | 8500-002 | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     25,875.00 ) MARKETING EXPENSES/REIMBURSEMENT | 3620-000 | | | |
| 04/21/10 | 4 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 9,500.00 | | 47,503.94 |
| 04/21/10 | | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 322,297.39 | | 369,801.33 |
| | 4 | | Memo Amount:        409,310.03 | 1110-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     28,500.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:       25,883.33 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | FLORIDA REAL ESTATE TAXES | Memo Amount:    (      1,863.07 ) FLORIDA REAL ESTATE TAXES | 2820-000 | | | |
| | | CG VILLAS BUILDING I CONDO ASSOC. | Memo Amount:    (     11,156.76 ) HOA DUES | 4110-000 | | | |

Page:  21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-11070 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | HIGH COUNTRY CLUB, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5600  TIP Account |
| Taxpayer ID No: | *******8844 | | |
| For Period Ending: | 01/11/16 | Blanket Bond (per case limit): | $ 58,776,861.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHAMPIONS GATE CONDO ASSOC. | Memo Amount:    (      5,077.05 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:    (      5,032.43 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:    (      9,500.00 ) | 8500-002 | | | |
| | | | CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | | | | |
| 04/22/10 | 1 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 9,750.00 | | 379,551.33 |
| 04/22/10 | 1 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | | 334,391.92 | 713,943.25 |
| | 1 | | Memo Amount:       420,924.41 | 1110-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     23,400.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     25,908.32 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:    (      2,849.51 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | THE VILLAGE AT MAMMOTH COMMUNITY | Memo Amount:    (     18,774.66 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | SNOWCREEK PROPERTIES | Memo Amount:    (      5,850.00 ) | 3510-000 | | | |
| | | | REAL ESTATE BROKER FEES | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:    (      9,750.00 ) | 8500-002 | | | |
| | | | CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | | | | |
| 04/29/10 | 3 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 11,750.00 | | 725,693.25 |
| 04/29/10 | | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 16,425.00 | | 742,118.25 |
| | 16 | | Memo Amount:       723,366.40 | 1110-000 | | | |
| | | SUMMIT COUNTY TREASURER | Memo Amount:    (      3,283.73 ) | 2820-000 | | | |
| | | | REAL ESTATE TAXES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     49,275.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     25,950.00 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:    (      5,152.07 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | STONEHAVEN HOMEOWNERS ASSOC. | Memo Amount:    (      7,100.00 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:    (     16,425.00 ) | 8500-002 | | | |
| | | | CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | | | | |
| | | GMAC MORTGAGE | Memo Amount:    (    599,755.60 ) | 4110-000 | | | |
| | | | PAYMENT TO LIENHOLDER | | | | |
| 04/30/10 | 33 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 7.29 | | 742,125.54 |
| 05/05/10 | 8 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 17,250.00 | | 759,375.54 |
| 05/05/10 | 8 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 632,054.58 | | 1,391,430.12 |
| | 8 | | Memo Amount:       743,733.09 | 1110-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:    (     41,400.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |

Page: 22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5600  TIP Account |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SHELDON GOOD & COMPANY | Memo Amount:      (       25,991.65 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | LA COSTA REAL ESTATE | Memo Amount:      (       10,350.00 ) | 3510-000 | | | |
| | | | REAL ESTATE BROKER FEES | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:      (        3,294.00 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | LA COSTA RESORT VILLAS II | Memo Amount:      (       13,392.86 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:      (       17,250.00 ) | 8500-002 | | | |
| | | | CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | | | | |
| 05/28/10 | 33 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 88.10 | | 1,391,518.22 |
| 06/15/10 | | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 630,961.03 | | 2,022,479.25 |
| | 6 | | Memo Amount:       757,532.86 | 1110-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:      (       52,875.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:      (       26,225.00 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:      (        4,650.00 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | 1600 BROADWAY ON THE SQUARE | Memo Amount:       25,196.83 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | HARVEY SENDER, CHAPTER 7 TRUSTEE | Memo Amount:      (       17,625.00 ) | 8500-002 | | | |
| | | | CHAPTER 7 TRUSTEE FEE/HARVEY SENDER | | | | |
| 06/15/10 | 6 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 17,625.00 | | 2,040,104.25 |
| 06/30/10 | 33 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 123.49 | | 2,040,227.74 |
| 07/30/10 | 33 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 155.95 | | 2,040,383.69 |
| 08/31/10 | 33 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 155.96 | | 2,040,539.65 |
| 09/24/10 | | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | | 220,520.53 | | 2,261,060.18 |
| | 3 | | Memo Amount:       515,451.60 | 1210-000 | | | |
| | | | SALE OF REAL PROPERTY | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:      (       35,250.00 ) | 3610-000 | | | |
| | | | AUCTIONEER FEES | | | | |
| | | SHELDON GOOD & COMPANY | Memo Amount:      (       25,941.66 ) | 3620-000 | | | |
| | | | Auctioneer Expenses | | | | |
| | | FIRST AMERICAN TITLE INSURANCE COMP | Memo Amount:       25,658.00 ) | 2500-000 | | | |
| | | | CLOSING COSTS | | | | |
| | | CREEK TOWNHOMES CONDO ASSOC. | Memo Amount:      (       21,214.34 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | FAEGRE & BENSON | Memo Amount:      (        7,500.00 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | THE KEYSTONE NEIGHBOURHOOD | Memo Amount:      (        4,187.13 ) | 4110-000 | | | |
| | | | HOA DUES | | | | |
| | | INTERNAL REVENUE SERVICE | Memo Amount:      (      175,179.94 ) | 4700-000 | | | |
| | | | TAX LIEN | | | | |
| 09/30/10 | 33 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 152.00 | | 2,261,212.18 |
| 10/01/10 | 6 | FIRST AMERICAN TITLE INSURANCE CO. | SALE OF REAL PROPERTY | 1110-000 | 939.13 | | 2,262,151.31 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 77)*

Ver: 19.05a

**FORM 2**

Page: 23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5600  TIP Account |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/10 | 33 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 172.90 | | 2,262,324.21 |
| 11/15/10 | 26 | ARONOWITZ & MECKLENBURG, LLC | SALE OF PERSONAL PROPERTY | 1129-000 | 5,000.00 | | 2,267,324.21 |
| 11/30/10 | 33 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 167.52 | | 2,267,491.73 |
| 12/01/10 | 31 | Onsager, Staelin & Guyerson, LLC | BALANCE IN COLTAF ACCOUNT | 1229-000 | 379.00 | | 2,267,870.73 |
| 12/02/10 | 000104 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 1,832.72 | 2,266,038.01 |
| 12/14/10 | 000105 | Lindquist & Vennum PLLP Attn:  J. Smiley, Esq. 600 17th Street Suite 1800 South Denver, Colorado  80202 | ATTORNEY FEES Court Order dated 12/9/10 | | | 52,262.56 | 2,213,775.45 |
| | | | Fees         50,000.00 | 3210-000 | | | 2,213,775.45 |
| | | | Expenses     2,262.56 | 3220-000 | | | 2,213,775.45 |
| 12/31/10 | 33 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 171.19 | | 2,213,946.64 |
| 01/31/11 | 33 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 169.23 | | 2,214,115.87 |
| 03/17/11 | 000106 | Clerk of the Bankruptcy Court Registry 721 19th Street Denver, Colorado  80202 Attn:  Closing/Finance | COURT FEES Adversary Filing Fees | 2700-000 | | 2,250.00 | 2,211,865.87 |
| 06/22/11 | 36 | OMNI HOTELS | PREFERENE SETTLEMENT | 1241-000 | 13,728.84 | | 2,225,594.71 |
| 07/15/11 | 37 | PREMIER RESIDENTIAL SERVICES/WESTREC MARINAS | SETTLEMENT PREFERENCE | 1241-000 | 5,000.00 | | 2,230,594.71 |
| 07/25/11 | 38 | PARAMOUNT DESTINATIONS | SETTLEMENT PREFERENCE | 1241-000 | 2,900.00 | | 2,233,494.71 |
| 07/28/11 | 000107 | FIRST WESTERN TRUST BANK | FUNDS TRANSFER TO CDAR ACCOUNT | 9999-000 | | 2,000,000.00 | 233,494.71 |
| 08/04/11 | 39 | WELLS FARGO BANK | SETTLEMENT PREFERENCE | 1241-000 | 2,070.82 | | 235,565.53 |
| 08/04/11 | 39 | WELLS FARGO BANK | SETTLEMENT PREFERENCE | 1241-000 | 982.00 | | 236,547.53 |
| 08/04/11 | 39 | WELLS FARGO BANK | SETTLEMENT PREFERENCE | 1241-000 | 3,300.00 | | 239,847.53 |
| 08/04/11 | 39 | WELLS FARGO BANK | SETTLEMENT PREFERENCE | 1241-000 | 6,901.00 | | 246,748.53 |
| 08/04/11 | 39 | WELLS FARGO BANK | SETTLEMENT PREFERENCE | 1241-000 | 1,277.79 | | 248,026.32 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 315.98 | 247,710.34 |
| 11/16/11 | 000108 | ALLEN & VELLONE, P.C. ATTN:  PAT VELLONE, ESQ. 1600 STOUT STREET, SUITE 1100 DENVER, CO  80202 | ATTORNEY FEES Court Order dated 10/25/11 | | | 54,576.39 | 193,133.95 |
| | | | Fees         50,000.00 | 3210-000 | | | 193,133.95 |
| | | | Expenses     4,576.39 | 3220-000 | | | 193,133.95 |
| 11/16/11 | 000109 | Steven M. Feder, Esq. The Feder Law Firm 730 17th Street, Suite 550 Denver, CO  80202 | ATTORNEY FEES Court Order dated 10/25/11 | 3210-000 | | 20,000.00 | 173,133.95 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 270.93 | 172,863.02 |
| 12/01/11 | 000110 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 1,054.41 | 171,808.61 |

**FORM 2**

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-11070 -MER |
| Case Name: | HIGH COUNTRY CLUB, LLC |
| Taxpayer ID No: | *******8844 |
| For Period Ending: | 01/11/16 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5600  TIP Account |
| Blanket Bond (per case limit): | $ 58,776,861.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/11 | 33 | FIRST WESTERN TRUST BANK | ROLLOVER OF CDAR | | 1,001,053.95 | | 1,172,862.56 |
| | | | Memo Amount:        1,000,000.00 | 9999-000 | | | |
| | 33 | | ROLLOVER OF CDAR | | | | |
| | | | Memo Amount:        1,053.95 | 1270-000 | | | |
| | | | INTEREST ON CDAR | | | | |
| 12/09/11 | 40 | BKD, LLC | SETTLEMENT | 1241-000 | 175,000.00 | | 1,347,862.56 |
| 12/09/11 | 000111 | Bank of America, N.A. Attn: Payoff Dept. Mail Stop TX2-981-03-13 7105 Corporate Drive Plano, TX 75024-4100 | Secured Lender Court Order dated 12/17/09 Sale of 2006 Costa Del Mar Rd., Unit 2, Carlsbad, CA | 4110-000 | | 632,054.58 | 715,807.98 |
| 12/22/11 | 41 | WELLS FARGO ASSET SECURITIES | SALE OF PERSONAL PROPERTY | 1229-000 | 5,000.00 | | 720,807.98 |
| 12/28/11 | | PHOENIX GROUP, LLC | SALE OF REAL AND PERSONAL PROPERTY | | 30,000.00 | | 750,807.98 |
| | 7 | | Memo Amount:        15,000.00 | 1110-000 | | | |
| | | | SALE OF REAL AND PERSONAL PROPERTY | | | | |
| | 13 | | Memo Amount:        15,000.00 | 1110-000 | | | |
| | | | SALE OF REAL AND PERSONAL PROPERTY | | | | |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,037.03 | 749,770.95 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 978.31 | 748,792.64 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 889.96 | 747,902.68 |
| 03/09/12 | 42 | AMERICAN EXPRESS | PREFERENCE SETTLEMENT | 1241-000 | 62,000.00 | | 809,902.68 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 960.06 | 808,942.62 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,027.75 | 807,914.87 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,026.45 | 806,888.42 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 959.01 | 805,929.41 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,056.96 | 804,872.45 |
| 08/17/12 | | BANK OF AMERICA 901 MAIN ST 10TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 527.79 | 804,344.66 |
| 08/17/12 | | Trsf To FIRST NATIONAL BANK OF VINI | INITIAL WIRE TRANSFER IN | 9999-000 | | 804,344.66 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account *******5600 | Balance Forward | 0.00 | 11 Checks | 2,765,364.13 |
| | | 31 Deposits | 3,577,394.46 | 11 Adjustments Out | 9,050.23 |
| Memo Receipts: 5,194,159.38 | | 19 Interest Postings | 1,364.56 | 1 Transfers Out | 804,344.66 |
| Memo Disbursements: 1,993,079.98 | | Subtotal | $ 3,578,759.02 | Total | $ 3,578,759.02 |
| Memo Allocation Net: 3,201,079.40 | | 0 Adjustments In | 0.00 | | |
| | | 0 Transfers In | 0.00 | | |
| | | Total | $ 3,578,759.02 | | |

**FORM 2**

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-11070 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | HIGH COUNTRY CLUB, LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5600  TIP Account |
| Taxpayer ID No: | *******8844 | | |
| For Period Ending: | 01/11/16 | Blanket Bond (per case limit): | $ 58,776,861.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Report Totals

|  |  |  |  |  |
|---|---|---|---|---|
| | | Balance Forward | 0.00 | |
| | 34 | Deposits | 4,588,627.44 | |
| Total Memo Receipts: | 6,198,888.23 | 19 | Interest Postings | 1,364.56 |
| Total Memo Disbursements: | 1,993,079.98 | | | |
| | | | Subtotal | $   4,589,992.00 |
| Total Memo Allocation Net: | 4,205,808.25 | | | |
| | | 2 | Adjustments In | 0.00 |
| | | 1 | Transfers In | 804,344.66 |
| | | | Total | $   5,394,336.66 |

| | | |
|---|---|---|
| 281 | Checks | 4,531,823.19 |
| 43 | Adjustments Out | 58,168.81 |
| 1 | Transfers Out | 804,344.66 |
| | Total | $   5,394,336.66 |
| | Net Total Balance | $           0.00 |